# Provosty, Sadler & deLaunay, APC
## Attorneys and Counselors at Law

H. BRENNER SADLER[1]
FREDERICK B. ALEXIUS
JOSEPH J. BAILEY
H. BRADFORD CALVIT
CATHERINE G. BRAME
JOHN D. RYLAND

DAVID W. LAMBERT[2]
DAVID T. MARLER
ELI J. MEAUX
JOSEPH P. WILLIAMS, JR.

934 THIRD STREET, SUITE 800
P. O. BOX 13530
ALEXANDRIA, LOUISIANA 71315-3530
TELEPHONE (318) 445-3631
TELEFAX (318) 445-9377
WWW.PROVOSTY.COM

LEDOUX R. PROVOSTY (1894-1980)
RICHARD B. SADLER, JR. (1912-1990)
LEDOUX R. PROVOSTY, JR. (1930-1995)
WILLIAM H. deLAUNAY, JR. (1938-2010)
ALBIN A. PROVOSTY, III (1943-2020)[3]

JOSEPH R. MARTIN, OF COUNSEL

[1]BOARD CERTIFIED IN TAXATION
[2]ALSO ADMITTED IN TEXAS
[3]RETIRED 2012

Writer's Direct Dial: 318/767-3133
E-Mail: bcalvit@provosty.com
Writer's Direct Dial: 318/767-3118
E-Mail: emeaux@provosty.com

April 12, 2023

**Via Email**
Elizabeth Cumming
MacArthur Justice Center
4400 S. Carrollton Ave
New Orleans, LA 70119
504-620-2259
elizabeth.cumming@macarthurjustice.org

      RE:    James Murray, et al v. LeBlanc, et al
                  Case No. 3:21-cv-00592
                  USDC Middle District - Baton Rouge
                  LMC: 10.333
                  Our File No. 21-5810.156

Dear Elizabeth:

      Please find attached the below listed materials. In addition to the Answers and Responses please consider the attached documents as Supplemental Responses to Plaintiffs' First Request for Production of Documents obo Defendants, Lasalle Management Company, LLC., et al, which we are providing at this time pursuant to your discovery requests.

1.    Cantrell Guice Answers & Responses to Plaintiff's First Interrogatories and Requests for Admission;
2.    Jonathon Knox Answers & Responses to Plaintiff's First Interrogatories and Requests for Admission;
3.    Edward McDowell Answers & Responses to Plaintiff's First Interrogatories and Requests for Admission;
4.    Robert Thornton Answers & Responses to Plaintiff's First Interrogatories and Requests for Admission;
5.    MTS 2019M 1-21(UR) Medical Tracking Spreadsheet 2019 Male (Redacted PREA ONLY);
6.    MTS 2020M 1-20(UR) Medical Tracking Spreadsheet 2020 Male (Redacted PREA ONLY); and
7.    MTS 2021M 1-7(UR) Medical Tracking Spreadsheet 2021 Male (Redacted PREA ONLY).

With kind regards, I remain,

      Sincerely,

      PROVOSTY, SADLER, & deLAUNAY, APC

      H. BRADFORD CALVIT
      ELI J. MEAUX

EXHIBIT 2

HBC/EJM:ts
Enclosures
cc(w/encl):    Emily Washington / Casey Denson / Mercedes Townsend / Alejandro R. Perkins / Evan M. Alvarez
                Wayne Thomas Stewart / Tracy Ledoux / James McCormick / Leah Sumrall

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF LOUISIANA
### BATON ROUGE DIVISION

**JAMES MURRAY, LATAVIUS**
**PASCHAL, ANTONE HENDERSON**

**CIVIL ACTION NO: 3:21-CV-00592**

**VERSUS**

**JUDGE JOHN W. DEGRAVELLES**

**JAMES LEBLANC, SECRETARY**
**OF DEPARTMENT OF PUBLIC**
**SAFETY AND CORRECTIONS,**
**SHERIFF SAMMIE BYRD, ET AL**

**MAGISTRATE JUDGE RICHARD L. BOURGEOIS**

## CANTRELL GUICE ANSWERS & RESPONSES TO
## PLAINTIFF'S FIRST INTERROGATORIES AND REQUESTS FOR ADMISSION

Defendant, CANTRELL GUICE, who in answer and response to Plaintiff's First Interrogatories And Request For Admission, respectfully submits the following:

**INTERROGATORY NO. 1**

Identify each and every individual involved in any way in responding to these Discovery Requests and describe the role each individual identified played in responding.

**RESPONSE TO INTERROGATORY NO. 1**

> Eli J. Meaux - Attorney
> Cantrell Guice - Defendant

**INTERROGATORY NO. 2**

Identify and describe each and every lawsuit that you have been named as a party to since January 1, 2012. Your identification and description of the lawsuits should include the claims asserted, the court in which the lawsuit was filed, all parties to the lawsuit, and any case number that may be associated with the lawsuit.

**RESPONSE TO INTERROGATORY NO. 2**

Defendant objects to Interrogatory No. 2, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 3**

Identify any and all complaints made against you, or MPCC, alleging misclassification, punitive lockdown conditions, failure to respond appropriately to imminent risks of harm, failure to investigate incidents of harm, the use of excessive force, and/or abuse of authority brought you since January 1, 2012, including the date, name(s) of other officer(s) or individual(s) accused, a brief description of the allegations, investigative efforts, status, and final result, if any, for each.

**RESPONSE TO INTERROGATORY NO. 3**

Defendant objects to Interrogatory No. 3, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 4**

Identify all video footage or photographs taken by you or any other MPCC officer, employee, or agent, including body camera, tier cameras, or dashboard camera footage, of Plaintiff James Murray, Plaintiff Latavius Paschal, or Plaintiff Antone Henderson.

**RESPONSE TO INTERROGATORY NO. 4**

None.

**INTERROGATORY NO. 5**

Identify any and all disciplinary actions arising from your employment with LaSalle Management or responsibilities at MPCC.

2

**RESPONSE TO INTERROGATORY NO. 5**

Defendant objects to Interrogatory No. 5, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Notwithstanding those objections, the Defendant would refer the Plaintiffs to his previously produced personnel file.

**INTERROGATORY NO. 6**

Identify any and all incidents of violence that resulted in injury to a pre-trial detainee at MPCC from

2018.

**RESPONSE TO INTERROGATORY NO. 6**

Defendant objects to Interrogatory No. 6, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is vague in that it fails to define "incidents of violence." Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims during time periods that the Plaintiffs were not incarcerated in the facility. Upon information and belief, information responsive to this Interrogatory is not separately kept and the Defendant has no independent recollection of "all incidents of violence that resulted in injury to a pre-trial detainee at MPCC" during a six year period. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 7**

Identify any and all unscheduled trips to any emergency department or hospital arising from acute

injury from January 2020 to present.

**RESPONSE TO INTERROGATORY NO. 7**

   Defendant objects to Interrogatory No. 7, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad in subject matter as it seeks information with no restrictions on relevance as to the Plaintiffs' claims. Further, the Interrogatory is vague in that it fails to define "arising from acute injury." Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims during time periods that the Plaintiffs were not incarcerated in the facility. Upon information and belief, information responsive to this Interrogatory is not separately kept and the Defendant has no independent recollection of "all unscheduled trips to any emergency department or hospital arising from acute injury from January 2020 to present." Finally, the burden or expense of the proposed discovery outweighs any benefit.

<u>**REQUESTS FOR ADMISSION**</u>

**REQUEST FOR ADMISSION NO. 1**

   Please admit that it was a custom of MPCC to house pre-trial detainees with sentenced prisoners.

**RESPONSE TO REQUEST FOR ADMISSION NO. 1**

   The Defendant objects to Request for Admission No. 1 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 2**

   Please admit that MPCC did not have an objective classification system that considered age, legal

status, custody needs, special problems, special needs, and behavior of people in its custody.

**RESPONSE TO REQUEST FOR ADMISSION NO. 2**

   The Defendant objects to Request for Admission No. 2 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to truthfully admit or deny Request for Admission No. 2 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the classification system.

**REQUEST FOR ADMISSION NO. 3**

   Please admit that you were aware of groups of inmates who consistently engaged in attacks on other

inmates in 2019 through 2021.

4

**RESPONSE TO REQUEST FOR ADMISSION NO. 3**

Denied.

**REQUEST FOR ADMISSION NO. 4**

Please admit that you did not conduct, nor did you order, any review of the classification system to ensure appropriate consideration of legal status, custody needs, special problems, special needs, behavior and or other relevant factors was conducted for people after an altercation, injury death, or other critical incident at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 4**

The Defendant objects to Request for Admission No. 4 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, admitted insofar as Defendant was never in a position to, or have the authority to, order or conduct a review of the classification system of the facility at any time.

**REQUEST FOR ADMISSION NO. 5**

Please admit that you held every pre-trial detainee at MPCC on one dorm without regard to age, legal status, custody needs, special problems, special needs, behavior, or other relevant factors such as pending charge and enemies.

**RESPONSE TO REQUEST FOR ADMISSION NO. 5**

The Defendant objects to Request for Admission No. 5 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 6**

Please admit that you were aware that there were tensions on J-Dorm between the group of pre-trial detainees from Tallulah (referred to as Tallulah John Does 1-12 in the Third Amended Complaint) and prisoners from other parts of Louisiana, particularly southern Louisiana, resulting in violence.

**RESPONSE TO REQUEST FOR ADMISSION NO. 6**

Denied.

**REQUEST FOR ADMISSION NO. 7**

Please admit that, in late January 2021, James Murray attempted to file a grievance related to the violence on J-Dorm and requested to leave the dorm.

**RESPONSE TO REQUEST FOR ADMISSION NO. 7**

Unknown. Defendant is unable to fully respond to Request for Admission No. 7 because he is not in possession of the necessary information to do so, as he is not aware of any such grievance.

**REQUEST FOR ADMISSION NO. 8**

Please admit that MPCC Captain Hughes threw James Murray's January 2021 grievance into the trash.

**RESPONSE TO REQUEST FOR ADMISSION NO. 8**

Unknown. Defendant was not aware of any such grievance.

**REQUEST FOR ADMISSION NO. 9**

Please admit that no investigation into the causes of any altercation, source of weapons, source of other contraband, or other investigative step was ever taken after any of incidents of violence, including those outlined in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 9**

The Defendant objects to Request for Admission No. 9 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 10**

Please admit that no corrective action plan was developed or implemented to respond to incidents of violence at MPCC in 2020 and 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 10**

The Defendant objects to Request for Admission No. 10 as vague in that it fails to define "corrective action plan." Notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 10 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding corrective action plans.

6

**REQUEST FOR ADMISSION NO. 11**

Please admit that housing assignments made at intake to MPCC were made without consideration of legal status, custody needs, special problems, special needs, behavior and other relevant classification factors as part of an objective classification process.

**RESPONSE TO REQUEST FOR ADMISSION NO. 11**

The Defendant objects to Request for Admission No. 11 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 12**

Please admit that changes in housing assignments made during incarceration at MPCC were made without consideration of legal status, custody needs, special problems, special needs, behavior and other relevant classification factors as part of an objective classification process.

**RESPONSE TO REQUEST FOR ADMISSION NO. 12**

The Defendant objects to Request for Admission No. 12 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written. To the Defendant's knowledge, housing assignment changes are made after a bed movement sheet is filled out and turned into a classification officer. It is the Defendant's understanding that further information is provided to the nurse, and that all such information is considered.

**REQUEST FOR ADMISSION NO. 13**

Please admit that the Plaintiffs were never taken before a disciplinary review board, nor did they undergo any other process to review their placement in lockdown or removal from lockdown in 2020 and 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 13**

Denied as written. The Defendant recalls that Plaintiff Murray was placed in protective custody until he would transferred. He recalls nothing concerning the other Plaintiffs, or concerning any disciplinary review board.

**REQUEST FOR ADMISSION NO. 14**

Please admit that inmates, including Plaintiffs, who were victims of violence were returned to housing units while people involved in attacks remained on housing units.

**RESPONSE TO REQUEST FOR ADMISSION NO. 14**

The Defendant objects to Request for Admission No. 14 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 15**

Please admit that all three Plaintiffs sustained physical and psychological injuries as a result of violence at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 15**

Denied.

**REQUEST FOR ADMISSION NO. 16**

Please admit that LaSalle Management and MPCC employees failed to fully and accurately document all altercations among inmates at MPCC and injuries resulting therefrom.

**RESPONSE TO REQUEST FOR ADMISSION NO. 16**

The Defendant objects to Request for Admission No. 16 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written.as Defendant is aware that he has fully and accurately documented all such circumstances when it has been his duty to do so. Defendant further avers that his position at the facility has never given him access to detailed information regarding other employees' work.

**REQUEST FOR ADMISSION NO. 17**

Please admit that MPCC did not modify its staffing plans as a result of any of the incidents detailed in the Third Amendment Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 17**

Unknown. Defendant is unable to fully respond to Request for Admission No. 17 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding staffing (or plans regarding staffing) for the facility. Otherwise, out of an abundance of caution, denied as written.

**REQUEST FOR ADMISSION NO. 18**

Please admit that inmates placed on lockdown at MPCC do not receive time out of their cells to exercise outside.

**RESPONSE TO REQUEST FOR ADMISSION NO. 18**

The Defendant objects to Request for Admission No. 18 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 19**

Please admit that the windows are boarded up in the lockdown cells at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 19**

Denied.

**REQUEST FOR ADMISSION NO. 20**

Please admit that artificial lights are kept on 24 hours a day in the lockdown cells at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 20**

Admitted.

**REQUEST FOR ADMISSION NO. 21**

Please admit that inmates placed on lockdown at MPCC are only given sporadic opportunities to shower.

**RESPONSE TO REQUEST FOR ADMISSION NO. 21**

The Defendant objects to Request for Admission No. 21 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 22**

Please admit that inmates placed on lockdown at MPCC are only given sporadic opportunities to shower.

**RESPONSE TO REQUEST FOR ADMISSION NO. 22**

The Defendant objects to Request for Admission No. 21 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 23**

Please admit that in January 2021, lockdown cells were without water for several days, causing in-cell toilets to back up.

**RESPONSE TO REQUEST FOR ADMISSION NO. 23**

Denied.

**REQUEST FOR ADMISSION NO. 24**

Please admit that you are still employed at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 24**

Admitted.

**REQUEST FOR ADMISSION NO. 25**

Please admit that you have not been investigated for any of the conduct described in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 25**

Admitted insofar as to the best of his knowledge he has never been investigated for anything involving the Plaintiffs.

**REQUEST FOR ADMISSION NO. 26**

Please admit that you have not been disciplined for any of the conduct described in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 26**

Admitted insofar as to the best of his knowledge he has never been disciplined for anything involving the Plaintiffs.

10

**REQUEST FOR ADMISSION NO. 27**

Please admit that MPCC failed to develop adequate policies consistent with the requirements of the Basic Jail Guidelines.

**RESPONSE TO REQUEST FOR ADMISSION NO. 27**

The Defendant objects to Request for Admission No. 27 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 27 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding policies and the Basic Jail Guidelines.

**REQUEST FOR ADMISSION NO. 28**

Please admit that MPCC failed to develop investigative procedures, policies, and practices to investigate the causes of violence at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 28**

The Defendant objects to Request for Admission No. 28 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 28 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the development of policies, procedures, or practices.

**REQUEST FOR ADMISSION NO. 29**

Please admit that LaSalle Management LLC and MPCC failed to train corrections officers to ensure the safety of people in custody of MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 29**

The Defendant objects to Request for Admission No. 29 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 29 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the training of other employees of the facility.

**REQUEST FOR ADMISSION NO. 30**

Please admit that LaSalle Management LLC and MPCC failed to discipline staff members for violations of policy and procedure that could endanger individuals in the custody of MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 30**

Denied.

**REQUEST FOR ADMISSION NO. 31**

Please admit that LaSalle Management LLC and MPCC did not offer orientation training, in service training, or re-training to corrections officers at MPCC and does not have curricula, lesson plans, or other materials related to training.

**RESPONSE TO REQUEST FOR ADMISSION NO. 31**

Denied.

**REQUEST FOR ADMISSION NO. 32**

Please admit that LaSalle Management LLC and MPCC did not develop, promulgate, or implement policies pertaining to tracking, reporting, responding to critical incidents, suspicious injuries, and / or altercations.

**RESPONSE TO REQUEST FOR ADMISSION NO. 32**

Denied.

**REQUEST FOR ADMISSION NO. 33**

Please admit that LaSalle Management and MPCC failed to maintain video cameras at MPCC in good working order.

**RESPONSE TO REQUEST FOR ADMISSION NO. 33**

Unknown.  Defendant is unaware of the status of the cameras at issue. ]

12

Respectfully Submitted:

**PROVOSTY, SADLER & deLAUNAY, APC**

By: _____
H. BRADFORD CALVIT (#18158)
bcalvit@provosty.com
P: 318/767-3133  F: 318/767-9588
ELI J. MEAUX (#33981)
emeaux@provosty.com
P: 318/767-3118  F: 318/767-9619
934 Third Street, Suite 800 (71301)
P.O. Box 13530
Alexandria, LA 71315-3530
934 Third Street, Suite 800 (71301)
P.O. Box 13530
Alexandria, LA 71315-3530
P: 318/767-3133  F: 318/767-9588
ATTORNEYS FOR DEFENDANT,
CANTRELL GUICE

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 12th day of April, 2023, I forwarded the foregoing CANTRELL GUICE ANSWERS & RESPONSES TO PLAINTIFF'S FIRST INTERROGATORIES AND REQUESTS FOR ADMISSION as follows:

**Via Email**
Elizabeth Cumming
MacArthur Justice Ctr
Emily Washington
Roderick and Solange
4400 S. Carrollton Avenue
New Orleans, LA 70119
P: (504) 620-2259
elizabeth.cumming@macarthurjustice.org
emily.washington@macarthurjustice.org
*ATTORNEYS FOR PLAINTIFFS,*
*JAMES MURRAY, LATAVIUS PASCAL,*
*AND ANTONE HENDERSON*

**Via Email**
Casey Denson
Mercedes Townsend
Casey Denson Law, LLC.
4601 Dryades Street
New Orleans, LA 70115
P: (504) 224-0110
cdenson@caseydensonlaw.com
mtownsend@caseydensonlaw.com
*ATTORNEYS FOR PLAINTIFFS,*
*JAMES MURRAY, LATAVIUS PASCAL,*
*ANTONE HENDERSON*

**Via Email**
Alejandro R. Perkins
Evan M. Alvarez
Wayne Thomas Stewart
Hammonds, Sills, Adkins, Guice, Noah & Perkins, LLP
2431 S. Acadian Thruway
Suite 600
Baton Rouge, LA 70808
P: 225-923-3462 F: 225-923-0315
aperkins@hamsil.com
ealvarez@hamsil.com
wstewart@hamsil.com
*ATTORNEYS FOR DEFENDANT,*
*JAMES LEBLANC AND SETH SMITH*

_____
OF COUNSEL

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF LOUISIANA**
**BATON ROUGE DIVISION**

**JAMES MURRAY, LATAVIUS**               **CIVIL ACTION NO: 3:21-CV-00592**
**PASCHAL, ANTONE HENDERSON**

**VERSUS**                               **JUDGE JOHN W. DEGRAVELLES**

**JAMES LEBLANC, SECRETARY**
**OF DEPARTMENT OF PUBLIC**              **MAGISTRATE JUDGE RICHARD L. BOURGEOIS**
**SAFETY AND CORRECTIONS,**
**SHERIFF SAMMIE BYRD, ET AL**

<u>**JONATHON KNOX ANSWERS & RESPONSES TO**</u>
<u>**PLAINTIFF'S FIRST INTERROGATORIES AND REQUESTS FOR ADMISSION**</u>

Defendant, JONATHON KNOX, who in answer and response to Plaintiff's First Interrogatories And Request For Admission, respectfully submits the following:

**INTERROGATORY NO. 1**

Identify each and every individual involved in any way in responding to these Discovery Requests and describe the role each individual identified played in responding.

**RESPONSE TO INTERROGATORY NO. 1**

Eli J. Meaux - Attorney
Jonathan Knox - Defendant

**INTERROGATORY NO. 2**

Identify and describe each and every lawsuit that you have been named as a party to since January 1, 2012. Your identification and description of the lawsuits should include the claims asserted, the court in which the lawsuit was filed, all parties to the lawsuit, and any case number that may be associated with the lawsuit.

**RESPONSE TO INTERROGATORY NO. 2**

Defendant objects to Interrogatory No. 2, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 3**

Identify any and all complaints made against you, or MPCC, alleging misclassification, punitive lockdown conditions, failure to respond appropriately to imminent risks of harm, failure to investigate incidents of harm, the use of excessive force, and/or abuse of authority brought you since January 1, 2012, including the date, name(s) of other officer(s) or individual(s) accused, a brief description of the allegations, investigative efforts, status, and final result, if any, for each.

**RESPONSE TO INTERROGATORY NO. 3**

Defendant objects to Interrogatory No. 3, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence.  Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1).  More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 4**

Identify all video footage or photographs taken by you or any other MPCC officer, employee, or agent, including body camera, tier cameras, or dashboard camera footage, of Plaintiff James Murray, Plaintiff Latavius Paschal, or Plaintiff Antone Henderson.

**RESPONSE TO INTERROGATORY NO. 4**

None.

**INTERROGATORY NO. 5**

Identify any and all disciplinary actions arising from your employment with LaSalle Management or responsibilities at MPCC.

**RESPONSE TO INTERROGATORY NO. 5**

Defendant objects to Interrogatory No. 5, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Notwithstanding those objections, the Defendant would refer the Plaintiffs to his previously produced personnel file.

**INTERROGATORY NO. 6**

Identify any and all incidents of violence that resulted in injury to a pre-trial detainee at MPCC from

2018.

**RESPONSE TO INTERROGATORY NO. 6**

Defendant objects to Interrogatory No. 6, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is vague in that it fails to define "incidents of violence." Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims during time periods that the Plaintiffs were not incarcerated in the facility. Upon information and belief, information responsive to this Interrogatory is not separately kept and the Defendant has no independent recollection of "all incidents of violence that resulted in injury to a pre-trial detainee at MPCC" during a six year period. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 7**

Identify any and all unscheduled trips to any emergency department or hospital arising from acute

injury from January 2020 to present.

**RESPONSE TO INTERROGATORY NO. 7**

    Defendant objects to Interrogatory No. 7, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad in subject matter as it seeks information with no restrictions on relevance as to the Plaintiffs' claims. Further, the Interrogatory is vague in that it fails to define "arising from acute injury." Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims during time periods that the Plaintiffs were not incarcerated in the facility. Upon information and belief, information responsive to this Interrogatory is not separately kept and the Defendant has no independent recollection of "all unscheduled trips to any emergency department or hospital arising from acute injury from January 2020 to present." Finally, the burden or expense of the proposed discovery outweighs any benefit.

<u>**REQUESTS FOR ADMISSION**</u>

**REQUEST FOR ADMISSION NO. 1**

    Please admit that it was a custom of MPCC to house pre-trial detainees with sentenced prisoners.

**RESPONSE TO REQUEST FOR ADMISSION NO. 1**

    The Defendant objects to Request for Admission No. 1 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 2**

    Please admit that MPCC did not have an objective classification system that considered age, legal status, custody needs, special problems, special needs, and behavior of people in its custody.

**RESPONSE TO REQUEST FOR ADMISSION NO. 2**

    The Defendant objects to Request for Admission No. 2 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to truthfully admit or deny Request for Admission No. 2 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the classification system.

**REQUEST FOR ADMISSION NO. 3**

    Please admit that you were aware of groups of inmates who consistently engaged in attacks on other inmates in 2019 through 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 3**

    Denied.

**REQUEST FOR ADMISSION NO. 4**

    Please admit that you did not conduct, nor did you order, any review of the classification system to ensure appropriate consideration of legal status, custody needs, special problems, special needs, behavior and or other relevant factors was conducted for people after an altercation, injury death, or other critical incident at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 4**

    The Defendant objects to Request for Admission No. 4 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, admitted insofar as Defendant was never in a position to, or have the authority to, order or conduct a review of the classification system of the facility at any time.

**REQUEST FOR ADMISSION NO. 5**

    Please admit that you held every pre-trial detainee at MPCC on one dorm without regard to age, legal status, custody needs, special problems, special needs, behavior, or other relevant factors such as pending charge and enemies.

**RESPONSE TO REQUEST FOR ADMISSION NO. 5**

    The Defendant objects to Request for Admission No. 5 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 6**

    Please admit that you were aware that there were tensions on J-Dorm between the group of pre-trial detainees from Tallulah (referred to as Tallulah John Does 1-12 in the Third Amended Complaint) and prisoners from other parts of Louisiana, particularly southern Louisiana, resulting in violence.

**RESPONSE TO REQUEST FOR ADMISSION NO. 6**

    Denied.

**REQUEST FOR ADMISSION NO. 7**

Please admit that, in late January 2021, James Murray attempted to file a grievance related to the violence on J-Dorm and requested to leave the dorm.

**RESPONSE TO REQUEST FOR ADMISSION NO. 7**

Unknown. Defendant is unable to fully respond to Request for Admission No. 7 because he is not in possession of the necessary information to do so, as his position at the facility never provided him access to grievances filed in J Dorm.

**REQUEST FOR ADMISSION NO. 8**

Please admit that MPCC Captain Hughes threw James Murray's January 2021 grievance into the trash.

**RESPONSE TO REQUEST FOR ADMISSION NO. 8**

Unknown. Defendant was not aware of any such grievance.

**REQUEST FOR ADMISSION NO. 9**

Please admit that no investigation into the causes of any altercation, source of weapons, source of other contraband, or other investigative step was ever taken after any of incidents of violence, including those outlined in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 9**

The Defendant objects to Request for Admission No. 9 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 10**

Please admit that no corrective action plan was developed or implemented to respond to incidents of violence at MPCC in 2020 and 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 10**

The Defendant objects to Request for Admission No. 10 as vague in that it fails to define "corrective action plan." Notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 10 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding corrective action plans.

6

**REQUEST FOR ADMISSION NO. 11**

Please admit that housing assignments made at intake to MPCC were made without consideration of legal status, custody needs, special problems, special needs, behavior and other relevant classification factors as part of an objective classification process.

**RESPONSE TO REQUEST FOR ADMISSION NO. 11**

The Defendant objects to Request for Admission No. 11 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 11 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding housing assignments made at intake.

**REQUEST FOR ADMISSION NO. 12**

Please admit that changes in housing assignments made during incarceration at MPCC were made without consideration of legal status, custody needs, special problems, special needs, behavior and other relevant classification factors as part of an objective classification process.

**RESPONSE TO REQUEST FOR ADMISSION NO. 12**

The Defendant objects to Request for Admission No. 12 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 13**

Please admit that the Plaintiffs were never taken before a disciplinary review board, nor did they undergo any other process to review their placement in lockdown or removal from lockdown in 2020 and 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 13**

Unknown.  Defendant knows nothing of the circumstances of the Plaintiffs' placement or removal from lockdown in 2020 and 2021.

**REQUEST FOR ADMISSION NO. 14**

Please admit that inmates, including Plaintiffs, who were victims of violence were returned to housing units while people involved in attacks remained on housing units.

**RESPONSE TO REQUEST FOR ADMISSION NO. 14**

The Defendant objects to Request for Admission No. 14 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 15**

Please admit that all three Plaintiffs sustained physical and psychological injuries as a result of violence at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 15**

Denied.

**REQUEST FOR ADMISSION NO. 16**

Please admit that LaSalle Management and MPCC employees failed to fully and accurately document all altercations among inmates at MPCC and injuries resulting therefrom.

**RESPONSE TO REQUEST FOR ADMISSION NO. 16**

The Defendant objects to Request for Admission No. 16 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written.as Defendant is aware that he has fully and accurately documented all such circumstances when it has been his duty to do so. Defendant further avers that his position at the facility has never given him access to detailed information regarding other employees' work.

**REQUEST FOR ADMISSION NO. 17**

Please admit that MPCC did not modify its staffing plans as a result of any of the incidents detailed in the Third Amendment Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 17**

Unknown.  Defendant is unable to fully respond to Request for Admission No. 17 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding staffing (or plans regarding staffing) for the facility. Otherwise, out of an abundance of caution, denied as written.

8

**REQUEST FOR ADMISSION NO. 18**

Please admit that inmates placed on lockdown at MPCC do not receive time out of their cells to exercise outside.

**RESPONSE TO REQUEST FOR ADMISSION NO. 18**

The Defendant objects to Request for Admission No. 18 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 19**

Please admit that the windows are boarded up in the lockdown cells at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 19**

Denied.

**REQUEST FOR ADMISSION NO. 20**

Please admit that artificial lights are kept on 24 hours a day in the lockdown cells at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 20**

Admitted.

**REQUEST FOR ADMISSION NO. 21**

Please admit that inmates placed on lockdown at MPCC are only given sporadic opportunities to shower.

**RESPONSE TO REQUEST FOR ADMISSION NO. 21**

The Defendant objects to Request for Admission No. 21 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 22**

Please admit that inmates placed on lockdown at MPCC are only given sporadic opportunities to shower.

**RESPONSE TO REQUEST FOR ADMISSION NO. 22**

The Defendant objects to Request for Admission No. 22 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 23**

Please admit that in January 2021, lockdown cells were without water for several days, causing in-cell toilets to back up.

**RESPONSE TO REQUEST FOR ADMISSION NO. 23**

Denied.

**REQUEST FOR ADMISSION NO. 24**

Please admit that you are still employed at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 24**

Admitted.

**REQUEST FOR ADMISSION NO. 25**

Please admit that you have not been investigated for any of the conduct described in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 25**

Admitted insofar as to the best of Defendant's knowledge he has never been investigated for anything involving the Plaintiffs.

**REQUEST FOR ADMISSION NO. 26**

Please admit that you have not been disciplined for any of the conduct described in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 26**

Admitted insofar as to the best of Defendant's knowledge he has never been disciplined for anything involving the Plaintiffs.

**REQUEST FOR ADMISSION NO. 27**

Please admit that MPCC failed to develop adequate policies consistent with the requirements of the Basic Jail Guidelines.

**RESPONSE TO REQUEST FOR ADMISSION NO. 27**

The Defendant objects to Request for Admission No. 27 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 27 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding policies and the Basic Jail Guidelines.

**REQUEST FOR ADMISSION NO. 28**

Please admit that MPCC failed to develop investigative procedures, policies, and practices to investigate the causes of violence at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 28**

The Defendant objects to Request for Admission No. 28 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 28 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the development of policies, procedures, or practices.

**REQUEST FOR ADMISSION NO. 29**

Please admit that LaSalle Management LLC and MPCC failed to train corrections officers to ensure the safety of people in custody of MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 29**

The Defendant objects to Request for Admission No. 29 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 29 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the training of other employees of the facility.

11

**REQUEST FOR ADMISSION NO. 30**

Please admit that LaSalle Management LLC and MPCC failed to discipline staff members for violations of policy and procedure that could endanger individuals in the custody of MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 30**

Denied.

**REQUEST FOR ADMISSION NO. 31**

Please admit that LaSalle Management LLC and MPCC did not offer orientation training, in service training, or re-training to corrections officers at MPCC and does not have curricula, lesson plans, or other materials related to training.

**RESPONSE TO REQUEST FOR ADMISSION NO. 31**

Denied insofar as Defendant went through orientation training from LaSalle in ~2016 which included written and other materials. He later was given refresher training on policy/procedures.

**REQUEST FOR ADMISSION NO. 32**

Please admit that LaSalle Management LLC and MPCC did not develop, promulgate, or implement policies pertaining to tracking, reporting, responding to critical incidents, suspicious injuries, and / or altercations.

**RESPONSE TO REQUEST FOR ADMISSION NO. 32**

Denied.

**REQUEST FOR ADMISSION NO. 33**

Please admit that LaSalle Management and MPCC failed to maintain video cameras at MPCC in good working order.

**RESPONSE TO REQUEST FOR ADMISSION NO. 33**

Admitted insofar as functional video cameras were not present at times pertinent herein.

12

Respectfully Submitted:

**PROVOSTY, SADLER & deLAUNAY, APC**

By: _____
H. BRADFORD CALVIT (#18158)
bcalvit@provosty.com
P: 318/767-3133   F: 318/767-9588
ELI J. MEAUX (#33981)
emeaux@provosty.com
P: 318/767-3118   F: 318/767-9619
934 Third Street, Suite 800 (71301)
P.O. Box 13530
Alexandria, LA 71315-3530
934 Third Street, Suite 800 (71301)
P.O. Box 13530
Alexandria, LA 71315-3530
P: 318/767-3133   F: 318/767-9588
ATTORNEYS FOR DEFENDANT,
JONATHON KNOX

13

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 12th day of April, 2023, I forwarded the foregoing JONATHON KNOX ANSWERS & RESPONSES TO PLAINTIFF'S FIRST INTERROGATORIES AND REQUESTS FOR ADMISSION as follows:

**Via Email**
Elizabeth Cumming
MacArthur Justice Ctr
Emily Washington
Roderick and Solange
4400 S. Carrollton Avenue
New Orleans, LA 70119
P: (504) 620-2259
elizabeth.cumming@macarthurjustice.org
emily.washington@macarthurjustice.org
*ATTORNEYS FOR PLAINTIFFS,*
*JAMES MURRAY, LATAVIUS PASCAL,*
*AND ANTONE HENDERSON*

**Via Email**
Casey Denson
Mercedes Townsend
Casey Denson Law, LLC.
4601 Dryades Street
New Orleans, LA 70115
P: (504) 224-0110
cdenson@caseydensonlaw.com
mtownsend@caseydensonlaw.com
*ATTORNEYS FOR PLAINTIFFS,*
*JAMES MURRAY, LATAVIUS PASCAL,*
*ANTONE HENDERSON*

**Via Email**
Alejandro R. Perkins
Evan M. Alvarez
Wayne Thomas Stewart
Hammonds, Sills, Adkins, Guice, Noah & Perkins, LLP
2431 S. Acadian Thruway
Suite 600
Baton Rouge, LA 70808
P: 225-923-3462 F: 225-923-0315
aperkins@hamsil.com
ealvarez@hamsil.com
wstewart@hamsil.com
*ATTORNEYS FOR DEFENDANT,*
*JAMES LEBLANC AND SETH SMITH*

_____
OF COUNSEL

14

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF LOUISIANA**
**BATON ROUGE DIVISION**

**JAMES MURRAY, LATAVIUS**                    **CIVIL ACTION NO: 3:21-CV-00592**
**PASCHAL, ANTONE HENDERSON**

**VERSUS**                                            **JUDGE JOHN W. DEGRAVELLES**

**JAMES LEBLANC, SECRETARY**
**OF DEPARTMENT OF PUBLIC**                    **MAGISTRATE JUDGE RICHARD L. BOURGEOIS**
**SAFETY AND CORRECTIONS,**
**SHERIFF SAMMIE BYRD, ET AL**

**EDWARD MCDOWELL ANSWERS & RESPONSES TO**
**PLAINTIFF'S FIRST INTERROGATORIES AND REQUESTS FOR ADMISSION**

Defendant, Captain Edward McDowell, who in answer and response to Plaintiff's First Interrogatories

And Request For Admission, respectfully submits the following:

**INTERROGATORY NO. 1**

Identify each and every individual involved in any way in responding to these Discovery Requests and

describe the role each individual identified played in responding.

**RESPONSE TO INTERROGATORY NO. 1**

Eli J. Meaux - Attorney
Captain Edward McDowell - Defendant

**INTERROGATORY NO. 2**

Identify and describe each and every lawsuit that you have been named as a party to since January 1,

2012. Your identification and description of the lawsuits should include the claims asserted, the court in which

the lawsuit was filed, all parties to the lawsuit, and any case number that may be associated with the lawsuit.

**RESPONSE TO INTERROGATORY NO. 2**

Defendant objects to Interrogatory No. 2, as it seeks information that is not relevant nor reasonably
calculated to lead to relevant, admissible evidence.  Furthermore, the Defendant objects that the
information sought is disproportionate to the needs of the case and accordingly exceeds the scope of
discovery allowed by Rule 26(b)(1).  More specifically the Request is overbroad both temporally and
in subject matter as it seeks information with no restrictions on relevance or consideration as to the
relevance of information over the entirety of the span of time covered. Further, the Interrogatory is
overly burdensome as it would require the Defendant to collect, review, analyze, and produce
information unrelated to the subject matter of the Plaintiffs' claims. Finally, the burden or expense of
the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 3**

Identify any and all complaints made against you, or MPCC, alleging misclassification, punitive lockdown conditions, failure to respond appropriately to imminent risks of harm, failure to investigate incidents of harm, the use of excessive force, and/or abuse of authority brought you since January 1, 2012, including the date, name(s) of other officer(s) or individual(s) accused, a brief description of the allegations, investigative efforts, status, and final result, if any, for each.

**RESPONSE TO INTERROGATORY NO. 3**

Defendant objects to Interrogatory No. 3, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 4**

Identify all video footage or photographs taken by you or any other MPCC officer, employee, or agent, including body camera, tier cameras, or dashboard camera footage, of Plaintiff James Murray, Plaintiff Latavius Paschal, or Plaintiff Antone Henderson.

**RESPONSE TO INTERROGATORY NO. 4**

None.

**INTERROGATORY NO. 5**

Identify any and all disciplinary actions arising from your employment with LaSalle Management or responsibilities at MPCC.

2

**RESPONSE TO INTERROGATORY NO. 5**

      Defendant objects to Interrogatory No. 5, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Notwithstanding those objections, the Defendant would refer the Plaintiffs to his previously produced personnel file.

**INTERROGATORY NO. 6**

      Identify any and all incidents of violence that resulted in injury to a pre-trial detainee at MPCC from

2018.

**RESPONSE TO INTERROGATORY NO. 6**

      Defendant objects to Interrogatory No. 6, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is vague in that it fails to define "incidents of violence." Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims during time periods that the Plaintiffs were not incarcerated in the facility. Upon information and belief, information responsive to this Interrogatory is not separately kept and the Defendant has no independent recollection of "all incidents of violence that resulted in injury to a pre-trial detainee at MPCC" during a six year period. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 7**

      Identify any and all unscheduled trips to any emergency department or hospital arising from acute injury

from January 2020 to present.

**RESPONSE TO INTERROGATORY NO. 7**

Defendant objects to Interrogatory No. 7, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad in subject matter as it seeks information with no restrictions on relevance as to the Plaintiffs' claims. Further, the Interrogatory is vague in that it fails to define "arising from acute injury." Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims during time periods that the Plaintiffs were not incarcerated in the facility. Upon information and belief, information responsive to this Interrogatory is not separately kept and the Defendant has no independent recollection of "all unscheduled trips to any emergency department or hospital arising from acute injury from January 2020 to present." Finally, the burden or expense of the proposed discovery outweighs any benefit.

## REQUESTS FOR ADMISSION

**REQUEST FOR ADMISSION NO. 1**

Please admit that it was a custom of MPCC to house pre-trial detainees with sentenced prisoners.

**RESPONSE TO REQUEST FOR ADMISSION NO. 1**

The Defendant objects to Request for Admission No. 1 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 2**

Please admit that MPCC did not have an objective classification system that considered age, legal status, custody needs, special problems, special needs, and behavior of people in its custody.

**RESPONSE TO REQUEST FOR ADMISSION NO. 2**

The Defendant objects to Request for Admission No. 2 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written.

**REQUEST FOR ADMISSION NO. 3**

Please admit that you were aware of groups of inmates who consistently engaged in attacks on other inmates in 2019 through 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 3**

Denied.

4

**REQUEST FOR ADMISSION NO. 4**

Please admit that you did not conduct, nor did you order, any review of the classification system to ensure appropriate consideration of legal status, custody needs, special problems, special needs, behavior and or other relevant factors was conducted for people after an altercation, injury death, or other critical incident at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 4**

The Defendant objects to Request for Admission No. 4 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, admitted insofar as Defendant was never in a position to, or have the authority to, order or conduct a review of the classification system of the facility at any time.

**REQUEST FOR ADMISSION NO. 5**

Please admit that you held every pre-trial detainee at MPCC on one dorm without regard to age, legal status, custody needs, special problems, special needs, behavior, or other relevant factors such as pending charge and enemies.

**RESPONSE TO REQUEST FOR ADMISSION NO. 5**

The Defendant objects to Request for Admission No. 5 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written.

**REQUEST FOR ADMISSION NO. 6**

Please admit that you were aware that there were tensions on J-Dorm between the group of pre-trial detainees from Tallulah (referred to as Tallulah John Does 1-12 in the Third Amended Complaint) and prisoners from other parts of Louisiana, particularly southern Louisiana, resulting in violence.

**RESPONSE TO REQUEST FOR ADMISSION NO. 6**

Denied.

**REQUEST FOR ADMISSION NO. 7**

Please admit that, in late January 2021, James Murray attempted to file a grievance related to the violence on J-Dorm and requested to leave the dorm.

5

**RESPONSE TO REQUEST FOR ADMISSION NO. 7**

Unknown. Defendant is unable to fully respond to Request for Admission No. 7 because he is not in possession of the necessary information to do so, as his position at the facility never provided him access to grievances filed in J Dorm.

**REQUEST FOR ADMISSION NO. 8**

Please admit that MPCC Captain Hughes threw James Murray's January 2021 grievance into the trash.

**RESPONSE TO REQUEST FOR ADMISSION NO. 8**

Unknown. Defendant was not aware of any such grievance.

**REQUEST FOR ADMISSION NO. 9**

Please admit that no investigation into the causes of any altercation, source of weapons, source of other contraband, or other investigative step was ever taken after any of incidents of violence, including those outlined in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 9**

The Defendant objects to Request for Admission No. 9 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 9 because he is not in possession of the necessary information to do so, as his position at the facility never provided him access to investigation information.

**REQUEST FOR ADMISSION NO. 10**

Please admit that no corrective action plan was developed or implemented to respond to incidents of violence at MPCC in 2020 and 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 10**

The Defendant objects to Request for Admission No. 10 as vague in that it fails to define "corrective action plan." Notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 10 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding corrective action plans.

**REQUEST FOR ADMISSION NO. 11**

Please admit that housing assignments made at intake to MPCC were made without consideration of legal status, custody needs, special problems, special needs, behavior and other relevant classification factors as part of an objective classification process.

**RESPONSE TO REQUEST FOR ADMISSION NO. 11**

The Defendant objects to Request for Admission No. 11 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 12**

Please admit that changes in housing assignments made during incarceration at MPCC were made without consideration of legal status, custody needs, special problems, special needs, behavior and other relevant classification factors as part of an objective classification process.

**RESPONSE TO REQUEST FOR ADMISSION NO. 12**

The Defendant objects to Request for Admission No. 12 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 12 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding housing assignments made during incarceration.

**REQUEST FOR ADMISSION NO. 13**

Please admit that the Plaintiffs were never taken before a disciplinary review board, nor did they undergo any other process to review their placement in lockdown or removal from lockdown in 2020 and 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 13**

Unknown. Defendant knows nothing of the circumstances of the Plaintiffs' placement or removal from lockdown in 2020 and 2021.

**REQUEST FOR ADMISSION NO. 14**

Please admit that inmates, including Plaintiffs, who were victims of violence were returned to housing units while people involved in attacks remained on housing units.

7

**RESPONSE TO REQUEST FOR ADMISSION NO. 14**

The Defendant objects to Request for Admission No. 14 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 15**

Please admit that all three Plaintiffs sustained physical and psychological injuries as a result of violence at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 15**

Denied.

**REQUEST FOR ADMISSION NO. 16**

Please admit that LaSalle Management and MPCC employees failed to fully and accurately document all altercations among inmates at MPCC and injuries resulting therefrom.

**RESPONSE TO REQUEST FOR ADMISSION NO. 16**

The Defendant objects to Request for Admission No. 16 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written. as Defendant is aware that he has fully and accurately documented all such circumstances when it has been his duty to do so. Defendant further avers that his position at the facility has never given him access to detailed information regarding other employees' work.

**REQUEST FOR ADMISSION NO. 17**

Please admit that MPCC did not modify its staffing plans as a result of any of the incidents detailed in the Third Amendment Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 17**

Unknown. Defendant is unable to fully respond to Request for Admission No. 17 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding staffing (or plans regarding staffing) for the facility. Otherwise, out of an abundance of caution, denied as written.

**REQUEST FOR ADMISSION NO. 18**

Please admit that inmates placed on lockdown at MPCC do not receive time out of their cells to exercise outside.

**RESPONSE TO REQUEST FOR ADMISSION NO. 18**

The Defendant objects to Request for Admission No. 18 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. as written.

**REQUEST FOR ADMISSION NO. 19**

Please admit that the windows are boarded up in the lockdown cells at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 19**

Defendant is unable to fully respond to Request for Admission No. 20 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding inmates placed into lockdown. Otherwise, out of an abundance of caution, denied as written.

**REQUEST FOR ADMISSION NO. 20**

Please admit that artificial lights are kept on 24 hours a day in the lockdown cells at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 20**

Defendant is unable to fully respond to Request for Admission No. 20 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding inmates placed into lockdown. Otherwise, out of an abundance of caution, denied as written.

**REQUEST FOR ADMISSION NO. 21**

Please admit that inmates placed on lockdown at MPCC are only given sporadic opportunities to shower.

**RESPONSE TO REQUEST FOR ADMISSION NO. 21**

The Defendant objects to Request for Admission No. 21 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written. Defendant further avers that is unable to fully respond to Request for Admission No. 21 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding inmates placed into lockdown.

**REQUEST FOR ADMISSION NO. 22**

Please admit that inmates placed on lockdown at MPCC are only given sporadic opportunities to shower.

9

**RESPONSE TO REQUEST FOR ADMISSION NO. 22**

The Defendant objects to Request for Admission No. 22 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written. Defendant further avers that is unable to fully respond to Request for Admission No. 21 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding inmates placed into lockdown.

**REQUEST FOR ADMISSION NO. 23**

Please admit that in January 2021, lockdown cells were without water for several days, causing in-cell toilets to back up.

**RESPONSE TO REQUEST FOR ADMISSION NO. 23**

Defendant is unable to fully respond to Request for Admission No. 23 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding inmates placed into lockdown. Otherwise, out of an abundance of caution, denied as written.

**REQUEST FOR ADMISSION NO. 24**

Please admit that you are still employed at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 24**

Admitted.

**REQUEST FOR ADMISSION NO. 25**

Please admit that you have not been investigated for any of the conduct described in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 25**

Admitted insofar as to the best of his knowledge he has never been investigated for anything involving the Plaintiffs.

**REQUEST FOR ADMISSION NO. 26**

Please admit that you have not been disciplined for any of the conduct described in the Third Amended Complaint.

10

**RESPONSE TO REQUEST FOR ADMISSION NO. 26**

Admitted insofar as to the best of his knowledge he has never been disciplined for anything involving the Plaintiffs.

**REQUEST FOR ADMISSION NO. 27**

Please admit that MPCC failed to develop adequate policies consistent with the requirements of the Basic Jail Guidelines.

**RESPONSE TO REQUEST FOR ADMISSION NO. 27**

The Defendant objects to Request for Admission No. 27 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 27 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding policies and the Basic Jail Guidelines.

**REQUEST FOR ADMISSION NO. 28**

Please admit that MPCC failed to develop investigative procedures, policies, and practices to investigate the causes of violence at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 28**

The Defendant objects to Request for Admission No. 28 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 28 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the development of policies, procedures, or practices.

**REQUEST FOR ADMISSION NO. 29**

Please admit that LaSalle Management LLC and MPCC failed to train corrections officers to ensure the safety of people in custody of MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 29**

The Defendant objects to Request for Admission No. 29 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 29 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the training of other employees of the facility.

**REQUEST FOR ADMISSION NO. 30**

Please admit that LaSalle Management LLC and MPCC failed to discipline staff members for violations of policy and procedure that could endanger individuals in the custody of MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 30**

Denied as written. Further responding, Defendant's position at the facility has never given him access to detailed information regarding the discipline of other employees of the facility.

**REQUEST FOR ADMISSION NO. 31**

Please admit that LaSalle Management LLC and MPCC did not offer orientation training, in service training, or re-training to corrections officers at MPCC and does not have curricula, lesson plans, or other materials related to training.

**RESPONSE TO REQUEST FOR ADMISSION NO. 31**

Denied as written. Defendant does not recall undergoing any additional training and is unaware of additional training outside of his role as an intake officer.

**REQUEST FOR ADMISSION NO. 32**

Please admit that LaSalle Management LLC and MPCC did not develop, promulgate, or implement policies pertaining to tracking, reporting, responding to critical incidents, suspicious injuries, and / or altercations.

**RESPONSE TO REQUEST FOR ADMISSION NO. 32**

Unknown.. Further responding, Defendant's position at the facility has never given him access to detailed information regarding the development, promulgation, or implementation of polices pertaining to tracking, reporting, responding to critical incidents, suspicions injuries, and/or altercations.

12

**REQUEST FOR ADMISSION NO. 33**

Please admit that LaSalle Management and MPCC failed to maintain video cameras at MPCC in good

working order.

**RESPONSE TO REQUEST FOR ADMISSION NO. 33**

Unknown.  Defendant is unable to truthfully admit or deny Request for Admission No.33 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the camera system.

Respectfully Submitted:

PROVOSTY, SADLER & deLAUNAY, APC

By:_____
H. BRADFORD CALVIT (#18158)
bcalvit@provosty.com
P: 318/767-3133   F: 318/767-9588
ELI J. MEAUX (#33981)
emeaux@provosty.com
P: 318/767-3118   F: 318/767-9619
934 Third Street, Suite 800 (71301)
P.O. Box 13530
Alexandria, LA 71315-3530
934 Third Street, Suite 800 (71301)
P.O. Box 13530
Alexandria, LA 71315-3530
P: 318/767-3133   F: 318/767-9588
ATTORNEYS FOR DEFENDANT,
EDWARD MCDOWELL

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 12th day of April, 2023, I forwarded the foregoing EDWARD MCDOWELL ANSWERS & RESPONSES TO PLAINTIFF'S FIRST INTERROGATORIES AND REQUESTS FOR ADMISSION as follows:

**Via Email**
Elizabeth Cumming
MacArthur Justice Ctr
Emily Washington
Roderick and Solange
4400 S. Carrollton Avenue
New Orleans, LA 70119
P: (504) 620-2259
elizabeth.cumming@macarthurjustice.org
emily.washington@macarthurjustice.org
*ATTORNEYS FOR PLAINTIFFS,*
*JAMES MURRAY, LATAVIUS PASCAL,*
*AND ANTONE HENDERSON*

**Via Email**
Casey Denson
Mercedes Townsend
Casey Denson Law, LLC.
4601 Dryades Street
New Orleans, LA 70115
P: (504) 224-0110
cdenson@caseydensonlaw.com
mtownsend@caseydensonlaw.com
*ATTORNEYS FOR PLAINTIFFS,*
*JAMES MURRAY, LATAVIUS PASCAL,*
*ANTONE HENDERSON*

**Via Email**
Alejandro R. Perkins
Evan M. Alvarez
Wayne Thomas Stewart
Hammonds, Sills, Adkins, Guice, Noah & Perkins, LLP
2431 S. Acadian Thruway
Suite 600
Baton Rouge, LA 70808
P: 225-923-3462 F: 225-923-0315
aperkins@hamsil.com
ealvarez@hamsil.com
wstewart@hamsil.com
*ATTORNEYS FOR DEFENDANT,*
*JAMES LEBLANC AND SETH SMITH*

_____
OF COUNSEL

14

### UNITED STATES DISTRICT COURT
### MIDDLE DISTRICT OF LOUISIANA
### BATON ROUGE DIVISION

**JAMES MURRAY, LATAVIUS**               **CIVIL ACTION NO: 3:21-CV-00592**
**PASCHAL, ANTONE HENDERSON**

**VERSUS**                               **JUDGE JOHN W. DEGRAVELLES**

**JAMES LEBLANC, SECRETARY**
**OF DEPARTMENT OF PUBLIC**              **MAGISTRATE JUDGE RICHARD L. BOURGEOIS**
**SAFETY AND CORRECTIONS,**
**SHERIFF SAMMIE BYRD, ET AL**

### ROBERT THORNTON ANSWERS & RESPONSES TO
### PLAINTIFF'S FIRST INTERROGATORIES AND REQUESTS FOR ADMISSION

Defendant, ROBERT THORNTON, who in answer and response to Plaintiff's First Interrogatories And Request For Admission, respectfully submits the following:

**INTERROGATORY NO. 1**

Identify each and every individual involved in any way in responding to these Discovery Requests and describe the role each individual identified played in responding.

**RESPONSE TO INTERROGATORY NO. 1**

Eli J. Meaux - Attorney
Robert Thornton - Defendant

**INTERROGATORY NO. 2**

Identify and describe each and every lawsuit that you have been named as a party to since January 1, 2012. Your identification and description of the lawsuits should include the claims asserted, the court in which the lawsuit was filed, all parties to the lawsuit, and any case number that may be associated with the lawsuit.

**RESPONSE TO INTERROGATORY NO. 2**

Defendant objects to Interrogatory No. 2, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 3**

Identify any and all complaints made against you, or MPCC, alleging misclassification, punitive lockdown conditions, failure to respond appropriately to imminent risks of harm, failure to investigate incidents of harm, the use of excessive force, and/or abuse of authority brought you since January 1, 2012, including the date, name(s) of other officer(s) or individual(s) accused, a brief description of the allegations, investigative efforts, status, and final result, if any, for each.

**RESPONSE TO INTERROGATORY NO. 3**

Defendant objects to Interrogatory No. 3, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 4**

Identify all video footage or photographs taken by you or any other MPCC officer, employee, or agent, including body camera, tier cameras, or dashboard camera footage, of Plaintiff James Murray, Plaintiff Latavius Paschal, or Plaintiff Antone Henderson.

**RESPONSE TO INTERROGATORY NO. 4**

None.

**INTERROGATORY NO. 5**

Identify any and all disciplinary actions arising from your employment with LaSalle Management or responsibilities at MPCC.

**RESPONSE TO INTERROGATORY NO. 5**

Defendant objects to Interrogatory No. 5, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Notwithstanding those objections, the Defendant would refer the Plaintiffs to his previously produced personnel file.

**INTERROGATORY NO. 6**

Identify any and all incidents of violence that resulted in injury to a pre-trial detainee at MPCC from 2018.

**RESPONSE TO INTERROGATORY NO. 6**

Defendant objects to Interrogatory No. 6, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad both temporally and in subject matter as it seeks information with no restrictions on relevance or consideration as to the relevance of information over the entirety of the span of time covered. Further, the Interrogatory is vague in that it fails to define "incidents of violence." Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims during time periods that the Plaintiffs were not incarcerated in the facility. Upon information and belief, information responsive to this Interrogatory is not separately kept and the Defendant has no independent recollection of "all incidents of violence that resulted in injury to a pre-trial detainee at MPCC" during a six year period. Finally, the burden or expense of the proposed discovery outweighs any benefit.

**INTERROGATORY NO. 7**

Identify any and all unscheduled trips to any emergency department or hospital arising from acute injury from January 2020 to present.

3

**RESPONSE TO INTERROGATORY NO. 7**

Defendant objects to Interrogatory No. 7, as it seeks information that is not relevant nor reasonably calculated to lead to relevant, admissible evidence. Furthermore, the Defendant objects that the information sought is disproportionate to the needs of the case and accordingly exceeds the scope of discovery allowed by Rule 26(b)(1). More specifically the Request is overbroad in subject matter as it seeks information with no restrictions on relevance as to the Plaintiffs' claims. Further, the Interrogatory is vague in that it fails to define "arising from acute injury." Further, the Interrogatory is overly burdensome as it would require the Defendant to collect, review, analyze, and produce information unrelated to the subject matter of the Plaintiffs' claims during time periods that the Plaintiffs were not incarcerated in the facility. Upon information and belief, information responsive to this Interrogatory is not separately kept and the Defendant has no independent recollection of "all unscheduled trips to any emergency department or hospital arising from acute injury from January 2020 to present." Finally, the burden or expense of the proposed discovery outweighs any benefit.

## REQUESTS FOR ADMISSION

**REQUEST FOR ADMISSION NO. 1**

Please admit that it was a custom of MPCC to house pre-trial detainees with sentenced prisoners.

**RESPONSE TO REQUEST FOR ADMISSION NO. 1**

The Defendant objects to Request for Admission No. 1 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 2**

Please admit that MPCC did not have an objective classification system that considered age, legal

status, custody needs, special problems, special needs, and behavior of people in its custody.

**RESPONSE TO REQUEST FOR ADMISSION NO. 2**

The Defendant objects to Request for Admission No. 2 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to truthfully admit or deny Request for Admission No. 2 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the classification system.

**REQUEST FOR ADMISSION NO. 3**

Please admit that you were aware of groups of inmates who consistently engaged in attacks on other

inmates in 2019 through 2021.

4

**RESPONSE TO REQUEST FOR ADMISSION NO. 3**

Denied.

**REQUEST FOR ADMISSION NO. 4**

Please admit that you did not conduct, nor did you order, any review of the classification system to ensure appropriate consideration of legal status, custody needs, special problems, special needs, behavior and or other relevant factors was conducted for people after an altercation, injury death, or other critical incident at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 4**

The Defendant objects to Request for Admission No. 4 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, admitted insofar as Defendant was never in a position to, or have the authority to, order or conduct a review of the classification system of the facility at any time.

**REQUEST FOR ADMISSION NO, 5**

Please admit that you held every pre-trial detainee at MPCC on one dorm without regard to age, legal status, custody needs, special problems, special needs, behavior, or other relevant factors such as pending charge and enemies.

**RESPONSE TO REQUEST FOR ADMISSION NO. 5**

The Defendant objects to Request for Admission No. 5 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 6**

Please admit that you were aware that there were tensions on J-Dorm between the group of pre-trial detainees from Tallulah (referred to as Tallulah John Does 1-12 in the Third Amended Complaint) and prisoners from other parts of Louisiana, particularly southern Louisiana, resulting in violence.

**RESPONSE TO REQUEST FOR ADMISSION NO. 6**

Denied.

**REQUEST FOR ADMISSION NO. 7**

Please admit that, in late January 2021, James Murray attempted to file a grievance related to the violence on J-Dorm and requested to leave the dorm.

**RESPONSE TO REQUEST FOR ADMISSION NO. 7**

Unknown. Defendant is unable to fully respond to Request for Admission No. 7 because he is not in possession of the necessary information to do so, as his position at the facility never provided him access to grievances filed in J Dorm.

**REQUEST FOR ADMISSION NO. 8**

Please admit that MPCC Captain Hughes threw James Murray's January 2021 grievance into the trash.

**RESPONSE TO REQUEST FOR ADMISSION NO. 8**

Unknown. Defendant was not aware of any such grievance.

**REQUEST FOR ADMISSION NO. 9**

Please admit that no investigation into the causes of any altercation, source of weapons, source of other contraband, or other investigative step was ever taken after any of incidents of violence, including those outlined in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 9**

The Defendant objects to Request for Admission No. 9 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 9 because he is not in possession of the necessary information to do so, as his position at the facility never provided him access to investigation information.

**REQUEST FOR ADMISSION NO. 10**

Please admit that no corrective action plan was developed or implemented to respond to incidents of violence at MPCC in 2020 and 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 10**

The Defendant objects to Request for Admission No. 10 as vague in that it fails to define "corrective action plan." Notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 10 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding corrective action plans.

**REQUEST FOR ADMISSION NO. 11**

Please admit that housing assignments made at intake to MPCC were made without consideration of legal status, custody needs, special problems, special needs, behavior and other relevant classification factors as part of an objective classification process.

**RESPONSE TO REQUEST FOR ADMISSION NO. 11**

The Defendant objects to Request for Admission No. 11 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 11 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding housing assignments made at intake.

**REQUEST FOR ADMISSION NO. 12**

Please admit that changes in housing assignments made during incarceration at MPCC were made without consideration of legal status, custody needs, special problems, special needs, behavior and other relevant classification factors as part of an objective classification process.

**RESPONSE TO REQUEST FOR ADMISSION NO. 12**

The Defendant objects to Request for Admission No. 12 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, unknown. Defendant is unable to fully respond to Request for Admission No. 12 because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding housing assignments made during incarceration. However, Defendant believes that known enemies and special needs are considered on such assignments.

**REQUEST FOR ADMISSION NO. 13**

Please admit that the Plaintiffs were never taken before a disciplinary review board, nor did they undergo any other process to review their placement in lockdown or removal from lockdown in 2020 and 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 13**

Unknown. Defendant knows nothing of the circumstances of the Plaintiffs' placement or removal from lockdown in 2020 and 2021.

**REQUEST FOR ADMISSION NO. 14**

Please admit that inmates, including Plaintiffs, who were victims of violence were returned to housing units while people involved in attacks remained on housing units.

**RESPONSE TO REQUEST FOR ADMISSION NO. 14**

The Defendant objects to Request for Admission No. 14 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 15**

Please admit that all three Plaintiffs sustained physical and psychological injuries as a result of violence at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 15**

Denied.

**REQUEST FOR ADMISSION NO. 16**

Please admit that LaSalle Management and MPCC employees failed to fully and accurately document all altercations among inmates at MPCC and injuries resulting therefrom.

**RESPONSE TO REQUEST FOR ADMISSION NO. 16**

The Defendant objects to Request for Admission No. 16 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied as written. as Defendant is aware that he has fully and accurately documented all such circumstances when it has been his duty to do so. Defendant further avers that his position at the facility has never given him access to detailed information regarding other employees' work.

8

**REQUEST FOR ADMISSION NO. 17**

Please admit that MPCC did not modify its staffing plans as a result of any of the incidents detailed

in the Third Amendment Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 17**

Unknown.  Defendant is unable to fully respond to Request for Admission No. 17 because he is not
in possession of the necessary information to do so, as his position at the facility has never given him
access to detailed information regarding staffing (or plans regarding staffing) for the facility.
Otherwise, out of an abundance of caution, denied as written.

**REQUEST FOR ADMISSION NO. 18**

Please admit that inmates placed on lockdown at MPCC do not receive time out of their cells to

exercise outside.

**RESPONSE TO REQUEST FOR ADMISSION NO. 18**

The Defendant objects to Request for Admission No. 18 as vague in that it does not provide a span
of time at issue in the Request preventing Defendant from properly responding to the Request.
However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 19**

Please admit that the windows are boarded up in the lockdown cells at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 19**

Denied.

**REQUEST FOR ADMISSION NO. 20**

Please admit that artificial lights are kept on 24 hours a day in the lockdown cells at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 20**

Admitted.

**REQUEST FOR ADMISSION NO. 21**

Please admit that inmates placed on lockdown at MPCC are only given sporadic opportunities

to shower.

**RESPONSE TO REQUEST FOR ADMISSION NO. 21**

The Defendant objects to Request for Admission No. 21 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 22**

Please admit that inmates placed on lockdown at MPCC are only given sporadic opportunities to shower.

**RESPONSE TO REQUEST FOR ADMISSION NO. 22**

The Defendant objects to Request for Admission No. 22 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.

**REQUEST FOR ADMISSION NO. 23**

Please admit that in January 2021, lockdown cells were without water for several days, causing in-cell toilets to back up.

**RESPONSE TO REQUEST FOR ADMISSION NO. 23**

Denied as written.  Defendant recalls a short water outage through the facility but does not recall when it happened and does not recall it lasting several days.

**REQUEST FOR ADMISSION NO. 24**

Please admit that you are still employed at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 24**

Admitted.

**REQUEST FOR ADMISSION NO. 25**

Please admit that you have not been investigated for any of the conduct described in the Third Amended Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 25**

Admitted insofar as to the best of Defendant's knowledge he has never been investigated for anything involving the Plaintiffs.

**REQUEST FOR ADMISSION NO. 26**

Please admit that you have not been disciplined for any of the conduct described in the Third Amended

Complaint.

**RESPONSE TO REQUEST FOR ADMISSION NO. 26**

Admitted insofar as to the best of Defendant's knowledge he has never been disciplined for anything involving the Plaintiffs.

**REQUEST FOR ADMISSION NO. 27**

Please admit that MPCC failed to develop adequate policies consistent with the requirements

of the Basic Jail Guidelines.

**RESPONSE TO REQUEST FOR ADMISSION NO. 27**

The Defendant objects to Request for Admission No. 27 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 27 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding policies and the Basic Jail Guidelines.

**REQUEST FOR ADMISSION NO. 28**

Please admit that MPCC failed to develop investigative procedures, policies, and practices to

investigate the causes of violence at MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 28**

The Defendant objects to Request for Admission No. 28 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied. Further responding, Defendant would be unable to fully respond to Request for Admission No. 28 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the development of policies, procedures, or practices.

**REQUEST FOR ADMISSION NO. 29**

Please admit that LaSalle Management LLC and MPCC failed to train corrections officers to ensure

the safety of people in custody of MPCC.

11

**RESPONSE TO REQUEST FOR ADMISSION NO. 29**

The Defendant objects to Request for Admission No. 29 as vague in that it does not provide a span of time at issue in the Request preventing Defendant from properly responding to the Request. However, out of an abundance of caution, and notwithstanding that objection, denied.  Further responding, Defendant would be unable to fully respond to Request for Admission No. 29 based on any defined span of time because he is not in possession of the necessary information to do so, as his position at the facility has never given him access to detailed information regarding the training of other employees of the facility.

**REQUEST FOR ADMISSION NO. 30**

Please admit that LaSalle Management LLC and MPCC failed to discipline staff members for violations of policy and procedure that could endanger individuals in the custody of MPCC.

**RESPONSE TO REQUEST FOR ADMISSION NO. 30**

Denied.

**REQUEST FOR ADMISSION NO. 31**

Please admit that LaSalle Management LLC and MPCC did not offer orientation training, in service training, or re-training to corrections officers at MPCC and does not have curricula, lesson plans, or other materials related to training.

**RESPONSE TO REQUEST FOR ADMISSION NO. 31**

Denied.

**REQUEST FOR ADMISSION NO. 32**

Please admit that LaSalle Management LLC and MPCC did not develop, promulgate, or implement policies pertaining to tracking, reporting, responding to critical incidents, suspicious injuries, and / or altercations.

**RESPONSE TO REQUEST FOR ADMISSION NO. 32**

Denied.

**REQUEST FOR ADMISSION NO. 33**

Please admit that LaSalle Management and MPCC failed to maintain video cameras at MPCC in good working order.

12

**RESPONSE TO REQUEST FOR ADMISSION NO. 33**

Admitted insofar as functional video cameras were not present at times pertinent herein.

Respectfully Submitted:

**PROVOSTY, SADLER & deLAUNAY, APC**

By: _____
H. BRADFORD CALVIT (#18158)
bcalvit@provosty.com
P: 318/767-3133   F: 318/767-9588
ELI J. MEAUX (#33981)
emeaux@provosty.com
P: 318/767-3118   F: 318/767-9619
934 Third Street, Suite 800 (71301)
P.O. Box 13530
Alexandria, LA 71315-3530
934 Third Street, Suite 800 (71301)
P.O. Box 13530
Alexandria, LA 71315-3530
P: 318/767-3133   F: 318/767-9588
ATTORNEYS FOR DEFENDANT,
ROBERT THORNTON

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 12th day of April, 2023, I forwarded the foregoing ROBERT THORNTON ANSWERS & RESPONSES TO PLAINTIFF'S FIRST INTERROGATORIES AND REQUESTS FOR ADMISSION as follows:

**Via Email**
Elizabeth Cumming
MacArthur Justice Ctr
Emily Washington
Roderick and Solange
4400 S. Carrollton Avenue
New Orleans, LA 70119
P: (504) 620-2259
elizabeth.cumming@macarthurjustice.org
emily.washington@macarthurjustice.org
*ATTORNEYS FOR PLAINTIFFS,*
*JAMES MURRAY, LATAVIUS PASCAL,*
*AND ANTONE HENDERSON*

**Via Email**
Casey Denson
Mercedes Townsend
Casey Denson Law, LLC.
4601 Dryades Street
New Orleans, LA 70115
P: (504) 224-0110
cdenson@caseydensonlaw.com
mtownsend@caseydensonlaw.com
*ATTORNEYS FOR PLAINTIFFS,*
*JAMES MURRAY, LATAVIUS PASCAL,*
*ANTONE HENDERSON*

**Via Email**
Alejandro R. Perkins
Evan M. Alvarez
Wayne Thomas Stewart
Hammonds, Sills, Adkins, Guice, Noah & Perkins, LLP
2431 S. Acadian Thruway
Suite 600
Baton Rouge, LA 70808
P: 225-923-3462 F: 225-923-0315
aperkins@hamsil.com
ealvarez@hamsil.com
wstewart@hamsil.com
*ATTORNEYS FOR DEFENDANT,*
*JAMES LEBLANC AND SETH SMITH*

_____
OF COUNSEL

14

| Received for A | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exception? If ER, | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BEDFORD, ANDRE | 12/6/1960 | 96402 | 1/1/2019 | SHV ER | RETENTION OF | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | CELESTINE, JAABAR | 2/12/1994 | 716082 | 1/2/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | HALL, MALCOLM | 8/19/1994 | 614427 | 1/2/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | EDWARDS, JAMES | 12/12/1960 | 393797 | 1/2/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | BURKS, DELMAR | 5/13/1959 | 301584 | 1/2/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | DUVAL, PHILLIP | 1/10/1987 | 530487 | 1/2/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | FRANKLIN, DEVERON | 1/10/1987 | 417030 | 1/2/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | COLLINS, TERRANCE | 7/27/1992 | 628410 | 1/2/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | CONDRAY, DAVID | 8/11/1983 | 576625 | 1/2/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | PARRIE, JEFFREY | 12/30/1985 | 609112 | 1/3/2019 | EAC SURGERY CLN | INGUNAL HERN | N | N | | YES |
| | | | | | | AQUINO, JUAN | 3/1/1971 | 725317 | 1/3/2019 | LAB | CBC, CMP | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | CASHMERE, MITCHELL | 2/16/1961 | 91046 | 1/3/2019 | LAB | CMP | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | JUDGEWARE, WILLIE | 8/16/1968 | 133030 | 1/3/2019 | LAB | CBC, CMP | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | BERNARD, JOHNSON | 11/10/1964 | 401767 | 1/3/2019 | LAB | CBC, CMP | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | ROBINSON, BRANDON | 5/27/1985 | 472956 | 1/4/2019 | SHV RAD CT | HEARING LOSS | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | ROBINSON, LINDSEY | 12/21/1975 | 415279 | 1/4/2019 | SHV UROLOGY CLN | TESTICLE NODU | N | N | | YES |
| | | | | | | BOLDEN, MARCUS | 7/30/1984 | 470663 | 1/4/2019 | SHV ENT CLN | NASAL FRACTU | N | N | | YES |
| | | | | | | MANUEL, JAMARCUS | 3/25/1991 | 559565 | 1/4/2019 | MPH-ER | | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | WELLS, BO | 8/28/1987 | 2723937 | 1/4/2019 | EAC ER TRANSFER TO SHV ER | | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | SILAS, SEBASTIAN | 6/21/1987 | 725759 | 1/5/2019 | MPH-ER | | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | JOHNSON, FREDERICK | 9/12/1981 | 450759 | 1/5/2019 | MPH-ER | | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | DAVIS, ISAIAH | 11/6/1998 | 725450 | 1/5/2019 | EAC-ER | | N | N | | ROUTINE CARE NOT SCHEDULED |
| 5/3/2019 | DOC | $   321.44 | 2019-088007539-0000 | 60800530 | 1 | MANUEL, JAMARCUS | 3/25/1991 | 559565 | 1/6/2019 | EAC-ER ADMITTED | | N | N | | ROUTINE CA Released on 1/8/19, which is the DOS that correctcare shows |
| 5/25/2021 | DOC | $    31.85 | 2021-133035739-0000 | 2219074501 | 1 | JACKSON, JAMES | 3/31/1971 | 130457 | 1/7/2019 | EAC CARDIOLOGY CL | PULMONARY R | N | N | | YES |
| 3/6/2019 | DOC | $   302.44 | 2019-025009140-0000 | 2219088901 | 1 | MOORE, DUSTIN | 1/18/1977 | 343108 | 1/7/2019 | EAC-ER | CELLULITIS AN | N | N | | ROUTINE CARE NOT SCHEDULED |
| 3/6/2019 | DOC | $     7.88 | 2019-016000838-0000 | 60344630 | 1 | SINEGAL, ROBERT | 2/24/1985 | 499121 | 1/8/2019 | EAC-ER | SHOULDER INJ | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | SNEED, SHELBY | 11/1/1964 | 12/20/2591 | 1/9/2019 | EAC SURGERY CLN | L LE MALL | N | N | | YES |
| | | | | | | WILSON, RICKY | 7/16/1990 | 554512 | 1/9/2019 | EAC SURGERY CLN | HERNIA | N | N | | YES |
| | | | | | | PARRIE, JEFFREY | 12/30/1985 | 609112 | 1/9/2019 | EAC-ER | INGUNAL HERN | N | N | | ADMITTED AND RELEASED ON 1-12-19 |
| | | | | | | LAIL, RANDY | 6/9/1981 | 587766 | 1/11/2019 | EAC ORTHO CLN | HAND | N | N | | YES |
| | | | | | | WILLIAMS, AARON | 11/3/1967 | 349785 | 1/11/2019 | SHV SURGERY CLN | NECK SWELLIN | N | N | | YES |
| | | | | | | JOHNSON, PERCY | 12/21/1982 | 428813 | 1/12/2019 | MPH-ER | LACERATION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | DAVIS, ISAIAH | 11/1/1998 | 725450 | 1/14/2019 | SHV OMFS CLN | FRACTURE OF F | N | N | | YES |
| 3/6/2019, 3/25 | DOC | $   123.78 | 028011319-0000 | 4484722401 | 2 | ROBERTS, JAMES | 7/7/1979 | 436729 | 1/15/2019 | SHV ENT CLN | NOSE PROBLEM | N | N | | YES  RESCHEDULED FROM 12/18/18/. |
| | | | | | | BURSE, ROYCE | 12/24/1987 | 559774 | 1/15/2019 | SHV BURN CLN | BURN | N | N | | YES |
| | | | | | | WELLS, BO | 8/28/1987 | 2723937 | 1/15/2019 | SHV OMFS CLN | ORBITAL WALL | N | N | | YES |
| | | | | | | WELLS, BO | 8/28/1987 | 2723937 | 1/16/2019 | SHV EYE CLN | ORBITAL WALL | N | N | | YES |
| | | | | | | BOLDEN, MARCUS | 7/30/1984 | 8/17/3188 | 1/17/2019 | SHV SURGERY CLN | NASAL BONE FR | N | N | | YES |
| | | | | | | DAVIS, ISAIAH | 11/1/1998 | 725450 | 1/17/2019 | SHV SURGERY CLN | FRACTURE OF F | N | N | | YES |
| | | | | | | BOUIE, MARCUS | 1/22/1989 | 12/3/3327 | 1/18/2019 | EAC ORTHO CLN | LACERATION | N | N | | YES |
| | | | | | | SIMMONS, ALFRED | 9/10/1976 | 11/22/2921 | 1/18/2019 | EAC-ER | L EYE INJURY | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | JACKSON, JAMES | 3/31/1971 | 130457 | 1/18/2019 | LAB | CBC, CMP | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | BRIGHT, DARRYL | 1/28/1982 | | 1/18/2019 | LAB | TSH | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | DAVIS, ISAIAH | 11/1/1998 | 725450 | 1/18/2019 | SHV ER | FRACTURE OF F | N | N | | YES |
| | | | | | | CALHOUN, KETRICK | 1/22/1969 | | 1/22/2019 | UN-NOLA DERM | PSORIASES | N | N | | YES  TRANSFER TO HUNT |
| | | | | | | JACKSON, JAMES | 3/31/1971 | 3/5/2257 | 1/22/2019 | EAC EKG DEPT | PULMONARY R | N | N | | YES |
| | | | | | | CONDRAY, DAVID | 8/11/1983 | 9/28/3478 | 1/22/2019 | MPH-ER | HEAD INJURY | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | RICH, DELMOND | 2/29/1996 | | 1/23/2019 | SHV CARDIOLOGY CLN | | N | N | | YES  RELEASED |
| | | | | | | PARRIE, JEFFREY | 12/30/1985 | 609112 | 1/23/2019 | EAC SURGERY CLN | INGUNAL HERN | N | N | | YES |
| | | | | | | PEROT, ANTHOPNY | 7/4/1995 | 612918 | 1/23/2019 | MPH-ER | HEAD INJURY | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | CHARLES, TYDELL | | | 1/24/2019 | SHV EYE CLN | | N | N | | YES  RELEASED |
| | | | | | | ROBERTS, JAMES | 7/7/1979 | 436729 | 1/24/2019 | SHV SURGERY CLN | NOSE PROBLEM | N | N | | YES |
| | | | | | | CELESTINE, JAABAR | 2/12/1994 | 7/24/3860 | 1/25/2019 | SHV ENT CLN | FX OF NASAL B | N | N | | YES |
| | | | | | | ROBINSON, BRANDON | 5/27/1985 | 11/27/3194 | 1/25/2019 | SHV ENT CLN | HEARING LOSS | N | N | | YES |
| | | | | | | BOLDEN, MARCUS | 7/30/1984 | 8/17/3188 | 1/25/2019 | SHV ENT CLN | | N | N | | YES |
| | | | | | | CROUCH, CHRISTOPHER | 12/7/1993 | 8/17/3852 | 1/25/2019 | MPH-ER | LACERATION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | BOLDEN, MARCUS | 7/30/1984 | 8/17/3188 | 1/28/2019 | MPH-ER | LACERATION | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | WILLIAMS, KUANTAY | 3/20/1991 | 622926 | 1/28/2019 | SHV EYE CLN | BLURRY VISION | N | N | | YES  RELEASED |
| | | | | | | SNEED, SHELBY | 11/1/1964 | 12/20/2591 | 1/28/2019 | EAC MRI | L LE MALL | N | N | | YES |
| | | | | | | RAWLS, BRYAN | 4/27/1961 | 5/27/2760 | 1/28/2019 | EAC-ER | ALT MENTAL ST | N | N | | ROUTINE CARE NOT SCHEDULED |
| | | | | | | TUEPEAN, TYLAN | 10/3/1997 | | 1/29/2019 | SHV NEUROLOGY CL | SEIZURE | N | N | | YES  RELEASED |
| | | | | | | BURKS, DELMAR | 5/13/1959 | 301584 | 1/29/2019 | SHV COLONOSCOPY CLN | | N | N | | YES |
| | | | | | | WELLS, BO | 8/28/1987 | 2723937 | 1/29/2019 | SHV OMFS CLN | ORBITAL WALL | N | N | | YES  TRANSFER TO MPJ |
| | | | | | | EDWARDS, JAMES | 12/12/1960 | 393797 | 1/29/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT SCHEDULED |

MTS 2019M 1(UR)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for A | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, | Notes | | |
| 66 | | | | | | | MARTIN, JOSEPH | 11/12/1979 | 554702 | 1/29/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 67 | | | | | | | CARTER, DONALD | 12/29/1996 | 708030 | 1/29/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 68 | | | | | | | CARTER, TAVIN | 10/2/1990 | 617677 | 1/29/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 69 | | | | | | | HILL, DEION | 7/7/1993 | 735306 | 1/29/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 70 | | | | | | | DAVIS, JAMES | 4/29/1986 | 597240 | 1/29/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 71 | | | | | | | DUNOMES, TRAVONTA | 11/20/1989 | 706952 | 1/29/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 72 | | | | | | | KINNARD, THOMAS | 12/1/1977 | 444287 | 1/29/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 73 | | | | | | | ROBINSON, BRANDON | 5/27/1985 | 472956 | 1/29/2019 | SHV SURGERY CLN | FACIAL MASS | N | N | YES | | | |
| 74 | | | | | | | MORRIS, MARLON | 1/9/1994 | | 1/30/2019 | SHV FWCC ONCOLO | SICKLE CELL | N | N | YES | TRANSFER TO LAFOURCHE 10/29/18 | | |
| 75 | | | | | | | MANUEL, JAMARCUS | 3/25/1991 | 559565 | 1/30/2019 | EAC SURGERY CLN | PNEUMOTHOR | N | N | YES | | | |
| 76 | 3/26/2019, 1/ | DOC | $        138.48 | 2019-043000071-0000, 2019-294008875-0000 | 152551001, MPHP50646 | 2 | JOHNSON, DEMARKUS | 1/15/1993 | 627016 | 1/30/2019 | XRAY | L KNEE | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 77 | 4/4/2019 | DOC | $        183.29 | 2019-067011656-0000, 2019-037004105-0000 | MPHP50645, 152550001 | 2 | CLARK, JEREMY | 3/22/1983 | 631452 | 1/30/2019 | XRAY | LUMBAR STRAIN | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 78 | 3/26/2019, 4/2 | DOC | $        492.29 | 2019-039004389-0000, 2019-067011662-0000 | 152549001, MPHP50644 | 2 | JOHNSON, DANIEL | 1/6/1984 | 494057 | 1/30/2019 | XRAY | LUMBAR STRAIN | N | N | ROUTINE CARE NOT SCHEDULED | | | |
| 79 | | | | | | | CELESTINE, JAABAR | 2/12/1994 | 716082 | 1/31/2019 | SHV SURGERY CLN | NASAL BONE FR | N | N | YES | RESCHEDULED TO 2/7/19 @ 7:00 AM | | |
| 80 | | | | | | | JACKSON, JAMES | 3/31/1971 | 3/5/2257 | 1/31/2019 | EAC CATH LAB | PULMONARY R | N | N | YES | | | |
| 81 | | | | | | | | | | | | | | | | | | |
| 82 | | | | | | | **Invoices that are not listed at the facility** | | | | | | | | | | | |
| 83 | 12/16/2020 | MPSO | $          28.55 | 2019-043002531-0000 | 4490616700 | 1 | WELLS, BO | 8/28/1987 | 2723937 | 1/23/2019 | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | | | |

MTS 2019M 2(UR)

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SIMMONS, BRUCE | 8/7/1969 | 467768 | 2/1/2019 | EAC ORTHO CLN | FRACTURE OF L ULNA | N | | YES | |
| | | | | | | BEDFORD, ANDRE | 12/6/1960 | 96402 | 2/1/2019 | SHV UROLOGY CLN | | N | N | | RELEASED 1/28/19 |
| | | | | | | TORREGANO, ROD | 1/14/1963 | 412360 | 2/1/2019 | SHV ENT CLN | MOUTH LESION | N | N | YES | |
| | | | | | | MITCHELL, CLAYTON | 2/13/1977 | 350736 | 2/1/2019 | LAB | CMP, CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HOBBS, TRACEY | 3/6/1970 | 371655 | 2/1/2019 | LAB | CMP, CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | WILLIAMS, AARON | 11/3/1967 | 9/3/2857 | 2/4/2019 | SHV ENT CLN | NECK SWELLING | N | N | | |
| | | | | | | ROBINSON, BRANDON | 5/27/1985 | ######## | 2/4/2019 | SHV SURGERY CLN | FACIAL MASS | N | N | YES | |
| | | | | | | WILLIAMS, ARD | 12/12/1959 | 10/9/2168 | 2/4/2019 | LAB | CMP, CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | ROBERTS, JAMES | 7/7/1979 | 436729 | 2/5/2019 | SHV ENT CLN | NOSE PROBLEM | N | N | YES | |
| | | | | | | SNEED, SHELBY | 11/1/1964 | ######## | 2/6/2019 | SHV SURGERY CLN | ST DISORDER MASS | N | N | | RELEASED 2/3/19 |
| | | | | | | JACKSON, CORNELL | 7/31/1989 | 1/19/3356 | 2/6/2019 | LAB | URINALYSIS | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | LACHNEY, CHARLES | 3/7/1982 | 5/18/2031 | 2/6/2019 | LAB | CMP, CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | RICHARDSON, MARVIN | 12/26/1972 | 11/8/2978 | 2/6/2019 | LAB | CMP, CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | CELESTINE, JAABAR | 2/12/1994 | 716082 | 2/7/2019 | SHV SURGERY CLN | NASAL BONE FRACTURE | N | N | YES | |
| | | | | | | WILLIAMS, RICKEY | 5/22/1994 | 621726 | 2/7/2019 | LAB | CMP, CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HOGAN, KENDELL | 1/23/1983 | | 2/9/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | SMITH, KEVIN | 4/16/1966 | 118897 | 2/10/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JACKSON, JAMES | 3/31/1971 | 2104668 | 2/11/2019 | EAC MED CLN | PULMONARY VALVE REPLACED | N | N | YES | |
| | | | | | | SIMMONS, ALFRED | 9/10/1976 | 373240 | 2/11/2019 | EAC EYE CLN | EYE INJURY | N | N | YES | |
| | | | | | | DAVIS, ISAIAH | 11/16/1998 | 725450 | 2/11/2019 | SHV OMFS CLN | CLOSED FRACTURE OF RAMUS | N | N | YES | |
| 4/10/2019 | DOC | $ 52.07 | 2019-072001907-0000 | 2221728102 | | LANDRY, BLANE | 2/17/1994 | 602127 | 2/12/2019 | EAC-ER | SICKLE CELL | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | EDWARDS, JAMES | 12/12/1960 | 393797 | 2/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HINES, HARRY | 12/26/1978 | 5/31/3030 | 2/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HAWKINS, ART | 11/30/1972 | 323839 | 2/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | PHILLIPS, HAROLD | 12/9/1983 | 454202 | 2/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JUDGEWARE, WILLIE | 8/16/1968 | 133030 | 2/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | POLLARD, BRUCE | 7/13/1991 | 616154 | 2/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| 4/10/2019, 5/2 | DOC | $ 138.60 | 2019-057000966-0000, 2019-112009171-0000 | 153213001, | 2 | MCDANIEL, KEITH | 9/9/1976 | 412308 | 2/13/2019 | MPH-XRAY | L HAND | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | BLAKE, ANTHONY | 5/22/1986 | 512461 | 2/13/2019 | LAB | URINALYSIS | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | WILLIAMS, HAROLD | 3/12/1989 | 550464 | 2/14/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | COCO, JEREMY | 9/19/1996 | 609703 | 2/14/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | ROBINSON, BRANDON | 5/27/1985 | ######## | 2/15/2019 | SHV FWCC-ENT CLN | FACIAL MASS | N | N | YES | |
| | | | | | | BERNARD, JOHNSON | 11/10/1964 | 401767 | 2/19/2019 | EAC EYE CLN | EYE BLINDNESS | N | N | YES | |
| | | | | | | RONALE, SIMPSON | 4/6/1993 | 595344 | 2/20/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | PRATT, LLOYD | 8/9/1968 | 123303 | 2/20/2019 | EAC-ER | STROKE | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | TORREGANO, ROD | 1/14/1963 | 412360 | 2/22/2019 | SHV ENT CLN | ORAL LESION | N | N | YES | |
| 4/10/2019, 8/2 | DOC | $ 157.93 | 2019-064001141-0000, 2019-213004436-0000 | 153781001, | 2 | GIVENS, JOHNNIE | 5/18/1990 | 593424 | 2/25/2019 | MPH-XRAY | L SHOULDER | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| 4/10/2019 | DOC | $ 131.11 | 2019-064001142-0000 | 153780001 | 1 | STROTHER, ROMELZY | 12/8/1981 | 441114 | 2/25/2019 | MPH-XRAY | R KNEE | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MANGUM, KAYLIP | 4/25/1995 | 632274 | 2/26/2019 | SHV ENT CLN | NASAL FRACTURE | N | N | YES | |
| | | | | | | FONTENOT, CORNELIUS | 10/23/1993 | 712810 | 2/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | WRIGHT, QUINCEY | 5/5/1984 | 520944 | 2/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JOHNSON, QUROY | 7/20/1990 | 605718 | 2/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JOHNSON, DERRICK | 1/17/1984 | 458551 | 2/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HAWKINS, ART | 11/30/1972 | 33839 | 2/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | ARMSTEAD, KEVIN | 7/7/1964 | 345759 | 2/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | DAVIS, ISAIAH | 11/16/1998 | 725450 | 2/28/2019 | SHV OMFS CLN | CLOSED FRACTURE OF RAMUS | N | N | YES | |

**HIDDEN CELLS**

**YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED**

**GREEN IS FOR DENTIST VISITS THAT ARE BILLED**

**BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB**

**Invoices that are not listed at the facility**

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CELESTINE, JAABAR | 2/12/1994 | 716082 | 3/1/2019 | SHV ENT CLN | NASAL BONE FRACTURE | N | N | YES | REFUSED APPT 3/1/19 AT SHV ENT CLN. | |
| | | | | | | JOHNSON, DEMARKUS | 1/15/1993 | 627016 | 3/1/2019 | EAC ORTHO CLN | L KNEE INJURY | N | N | YES | RESCHEDULED TO 3/15/19 | |
| | | | | | | MCDANIEL, KEITH | 9/9/1976 | 412308 | 3/1/2019 | EAC ORTHO CLN | MALLET FINGER FX | N | N | YES | | |
| | DOC | $ 108.61 | 2019-072008706-0000 | 2222941800 | 1 | OVERSTREET, BRETT | 2/11/1980 | 429682 | 3/1/2019 | EAC-ER | ACID REFLUX DISEASE | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | COLLINS, EUGENE | 3/2/2019 | 543295 | 3/2/2019 | EAC-ER | STAB WOUND | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | HAWKINS, ROBBY | 5/21/1980 | 706161 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | MERRITE, GEORGE | 10/31/1968 | 127105 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | WARNEX, RONNIE | 10/9/1980 | 547592 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | DESPANIE, DONOVAN | 8/22/1985 | 501430 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | BURKS, DELMAR | 5/13/1959 | 301584 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | JUDGEWARE, WILLIE | 8/16/1968 | 133030 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | LEMMON, JOHN | 2/1/1963 | 539848 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | HALL, DAVID | 10/23/1948 | 721303 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | BYERS, SEAN | 12/2/1989 | 712792 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | ARVIE, CARLENSKI | 11/19/1986 | 717588 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | DAVIS, BYRON | 7/13/1988 | 632062 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | MCKINNLEY, ANTHONY | 10/30/1965 | 290055 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | TORREGANO, ROD | 1/14/1963 | 412360 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | PITTMAN, ZEBEDEE | 3/11/1961 | | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | REED, RANDY | 7/3/1985 | 590883 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | DURALL, MICHAEL | 6/6/1971 | 129802 | 3/5/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | ARVIE, CARLENSKI | 11/19/1986 | 717588 | 3/5/2019 | MPH & EAC-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | | | | | | | | | | | | | | | | |
| | | | | | | HACKETT, EDWARD | 9/8/1982 | 473927 | 3/6/2019 | LAB | CBC | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | SQUARE, MARQUIS | 10/5/1994 | 701834 | 3/7/2019 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | LANDRY, DANIEL | 9/15/1967 | 718392 | 3/8/2019 | EAC ORTHO CLN | TRIGGER FINGER THUM | N | N | YES | RESCHEDULED TO 4/26/19. | |
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 3/8/2019 | EAC ORTHO CLN | L 2ND DISPLACED | N | N | YES | | |
| | | | | | | MADISON, JONAH | 7/4/1994 | 615791 | 3/9/2019 | EAC-ER | FOREIGN BODY | N | N | YES | | |
| | | | | | | WALTER, SULLIVAN | 11/28/1968 | 116623 | 3/11/2019 | SHV GMFS CLN | CLOSED FX OF LEFT SIDE | N | N | YES | | |
| | | | | | | DAVIS, ISAIAH | 11/16/1998 | 725450 | 3/11/2019 | SHV GMFS CLN | CLOSED FX OF RAMUS | N | N | YES | RESCHEDULED TO 3/25/19. | |
| | | | | | | FONTENOT, CORNELIUS | 10/23/1993 | 712810 | 3/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | JOHNSON, DERRICK | 1/17/1984 | 458551 | 3/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | STACKER, ROOSEVELT | 3/8/1967 | 178579 | 3/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | DUBOIS, TIMOTHY | 9/13/1965 | 322237 | 3/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | SMITH, HOLLIS | 4/5/1982 | 429590 | 3/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | SPIVEY, JONATHAN | 8/1/1987 | | 3/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | JACKSON, AMOS | 8/31/1991 | | 3/12/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| 4/10/2019 | DOC | $ 124.28 | 2019-085000218-0000 | 2223715400 | | FRANCIS, CARLOUS | 9/8/1962 | 316538 | 3/13/2019 | EAC SURGERY | LOWER BACK MASS | N | N | YES | | |
| | | | | | | SCOTT, TYRONE | 10/21/1985 | | 3/13/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | BRUNO, DANEROUS | 11/25/1991 | 579311 | 3/14/2019 | MPH-ER | FACIAL MASS | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | ROBINSON, BRANDON | 5/27/1985 | | 3/15/2019 | SHV ENT CLN | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | JOHNSON, DEMARKUS | 1/15/1993 | 627016 | 3/15/2019 | EAC ORTHO CLN | L KNEE INJURY | N | N | YES | RESCHEDULED TO 3/15/19 | |
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 3/15/2019 | EAC ORTHO CLN | HAND INJURY | N | N | YES | RESCHEDULED to 3/14/19 | |
| | | | | | | WARD, LEON | 3/28/1983 | 518133 | 3/15/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | BLACKMON, ANDREW | 7/7/1979 | | 3/15/2019 | EAC-ER | EYE PROBLEM | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 3/18/2019 | EAC SURGERY CLN | HAND INJURY | N | N | YES | | |
| | | | | | | ROBERTS, JAMES | 7/7/1979 | 436729 | 3/19/2019 | SHV ENT CLN | NOSE PROBLEM | N | N | YES | | |
| | | | | | | PITTMAN, DAN | 3/30/1976 | 731399 | 3/20/2019 | EAC SURGERY CLN | HERNIA | N | N | YES | | |
| | | | | | | COLLINS, EUGENE | 7/20/1991 | 543295 | 3/20/2019 | EAC-ER | SWELLING L ARM | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | ALLEN, REGINALD | 11/10/1960 | 566426 | 3/21/2019 | EAC-ER | CHEST PAIN | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | JACKSON, JAMES | 3/31/1971 | 2104668 | 3/25/2019 | EAC MED CLN | PULMONARY VALVE REP | N | N | YES | RESCHEDULED TO 4/15/19. | |
| | | | | | | DAVIS, ISAIAH | 11/16/1998 | 725450 | 3/25/2019 | SHV GMFS CLN | CLOSED FX OF RAMUS | N | N | YES | | |
| | | | | | | HORTON, MARC | 8/19/1986 | 489511 | 3/25/2019 | SHV ENT CLN | LACERATION | N | MN | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | SIMMONS, ALFRED | 9/10/1976 | 373240 | 3/26/2019 | EAC EYE CLN | EYE INJURY | N | N | YES | | |
| | | | | | | EVANS, D'MARCO | 8/22/1986 | 493638 | 3/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | AUCOIN, DANIEL | 6/22/1986 | 508841 | 3/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | MATTHEW, CODY | 12/12/1987 | 507914 | 3/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | MANGUM, KAYLIF | 4/25/1995 | 632274 | 3/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | DUBOIS, TIMOTHY | 9/13/1965 | 322237 | 3/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | SPIVEY, JONATHAN | 8/1/1987 | 491178 | 3/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | FONTENOT, CORNELIUS | 10/23/1993 | 712810 | 3/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | MORRIS, CHRISTOPHER | 9/14/1983 | | 3/26/2019 | MPH-ER | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | STEWART, RICHARD | 1/8/1979 | 418450 | 3/26/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | CARTER, DONALD | 12/29/1996 | 708030 | 3/27/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | GABRIEL, KEVIN | 9/19/1990 | 566862 | 3/27/2019 | EAC-ER | HAND SWOLLEN | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | CODY, ST. ANDRIE | 3/1/1987 | 621124 | 3/28/2019 | SHV ENT CLN | LEFT CHOLESTESTOMA | N | N | YES | | |
| | | | | | | MILLER, DARRIUS | 2/15/1995 | 574848 | 3/28/2019 | EAC-ER | FACIAL SWELLING | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| | | | | | | DECLOUET, SILAS | 3/24/1997 | 733403 | 3/29/2019 | EAC-ER | R ARM INJURY | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |
| 5/21/2019 | DOC | $ 69.45 | 2019-098004142-0000, 2019-098004176-0000 | 60850140, | 2 | CAMPBELL, WILLIE | 7/4/1995 | 708798 | 3/29/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # Invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes | |
| 73 | | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | | |
| 84 | | Hidden Cells | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | | |
| 85 | | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | | |
| 86 | | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | | |
| 87 | | | | | | | Invoices that are not listed at the facility | | | | | | | | | | |
| 88 | 5/3/2019 | DOC | $    77.47 | 2019-102003062-0000 | 155115001 | 1 | DEAN, CURTIS | 3/28/1990 | | 3/29/2019 | MPH-ER | Xray of Skull | | | | | |
| 89 | | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | | | | | |

MTS 2019M 5(UR)

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | PATIENT # | total # Invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 4/1/2019 | EAC ORTHO CLN | HAND METACARPEL FX | | | | |
| 5/21/2019 | DOC | $ 88.01 | 0000, 2019-100003005-0000 | | 60880700, 60880710 | 4 | BROWN, SHANNON | 5/31/1968 | 115065 | 4/2/2019 | EAC-ER | PASS OUT | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST |
| 5/6/2019, 5/ | DOC | $ 138.60 | 2019-106000174-0000, 2019-106000340-0000 | 155350001, MPHP50876 | 2 | LANDRY, TERRANCE | 4/11/1977 | 392632 | 4/3/2019 | MPH-XRAY | (L) HAND | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST |
| | | | | | | JONES, JOEL | 4/17/1974 | 322783 | 4/3/2019 | LAB | CBC, CMP | | | | |
| | | | | | | HARRIS, THEODORE | 8/9/1986 | 507984 | 4/4/2019 | MPH-ER | LACERATION | | | | |
| 5/28/2019, D | DOC | $ 98.16 | 2019-105007059-0000, 2019-141002382-0000 | 60897690, 2225283500 | 2 | GUILLORY, KEVIN | 12/14/1991 | 716421 | 4/5/2019 | EAC ORTHO CLN | HAND METACARPEL FX | N | N | | |
| | | | | | | BROWN, SHANNON | 5/31/1968 | 115065 | 4/5/2019 | MPH-ER | BLEEDING | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | CAUSEY, DERRICK | 11/10/1995 | 617599 | 4/6/2019 | EAC-ER | BURN | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | LUCIDO, ELIJAH | 10/1/1996 | 721875 | 4/6/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | DUBOIS, TIMOTHY | 9/11/1965 | 322237 | 4/9/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MATTHEWS, CODY | 12/12/1987 | 507914 | 4/9/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HONORE, JAABAR | 2/20/1999 | 720712 | 4/9/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | CLAY, BYRON | 4/12/1992 | 576780 | 4/9/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | KELLY, DEANDRE | 9/5/1978 | 535320 | 4/9/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | TAYLOR, EMANUEL | 7/20/1986 | 564636 | 4/9/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HAMPTON, KOREY | 12/3/1991 | 581204 | 4/9/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HACKETT, EDWARD | 9/8/1982 | 473927 | 4/9/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | NORMAN, EDWARD | 11/12/1991 | 610822 | 4/9/2019 | LAB | CMP, URINALYSIS | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | THOMAS, JUUAN | 3/5/1995 | 740918 | 4/10/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | COLLINS, MARCUS | 5/1/1977 | 491185 | 4/10/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JOHNSON, JOSHUA | 3/18/1987 | 557207 | 4/10/2019 | MPH-ER | STAB WOUND | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JUDGEWARE, WILLIE | 8/16/1968 | 133030 | 4/11/2019 | EAC NEPHROLOGY CLN | 1 DOM | N | N | YES | WENT TO EAC THE APPT WAS FOR SHV APPT BEING RESCHEDULED FOR SHV. |
| 6/5/2019 | DOC | $ 71.17 | 2019-114006902-0000, 2019-116001887-0000 | 60933820, 60933830 | 2 | OWENS, DEXTER | 7/20/1965 | 132852 | 4/11/2019 | EAC MEDICINE CLN | EMPAEMA | N | N | YES | |
| | | | | | | GABRIEL, KEVIN | 2/25/1899 | 553860 | 4/13/2019 | EAC ORTHO CLN | HAND INJURY | | | YES | |
| | | | | | | CAMPBELL, ISAAC | 2/25/1990 | | 4/15/2019 | EAC EKG DEPT | PULMONARY VALVE REP | | | YES | |
| | | | | | | JACKSON, JAMES | 3/31/1971 | 130457 | 4/15/2019 | EAC SURGERY CLN | OCCUPITAL MASS | | | YES | |
| | | | | | | DEAN, CURTIS | 3/28/1990 | 544949 | 4/15/2019 | EAC SURGERY CLN | SCAPLE LESIONS | | | YES | |
| | | | | | | LABRANCH, DETRICK | 12/16/1992 | 8432 | 4/15/2019 | EAC SURGERY CLN | SCAPLE LESIONS | | | YES | |
| | | | | | | MANGUM, KAYLIP | 4/25/1995 | 632274 | 4/16/2019 | SHV ENT CLN | NASAL FX | | | YES | |
| | | | | | | NEWTON, CHARLES | 11/29/1969 | 729652 | 4/16/2019 | SHV CARDIOLOGY CLN | AVRT S/P ABLATION; SV | | | YES | |
| | | | | | | ALVIS, CLARENCE | 9/17/1964 | 484351 | 4/16/2019 | MPH-ER | STAB WOUND | | | YES | |
| | | | | | | BLACKMON, ANDREW | 7/31/1979 | 379110 | 4/17/2019 | EAC EYE CLN | EYE INJURY | | | YES | |
| 5/21/2019 | DOC | $ 3.16 | 2019-116001937-0000 | | 60977900 | 1 | BROWN, SHANNON | 5/31/1968 | 115065 | 4/18/2019 | EAC-ER | | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST |
| | | | | | | SCOTT, TYRONE | 10/21/1985 | 479810 | 4/19/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | DEAN, CURTIS | 3/28/1990 | 544949 | 4/23/2019 | EAC CT | OCCUPITAL MASS | N | N | YES | |
| | | | | | | OWENS, DEXTER | 7/20/1965 | 132852 | 4/23/2019 | EAC CT | EMPAEMA | N | N | YES | |
| | | | | | | NORWOOD, DAVID | 11/5/1983 | 608374 | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | KELLY, DEANDRE | 9/5/1978 | 535320 | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | CLAY, BYRON | 4/12/1992 | 576780 | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | WILLIS, RAHEEM | 3/5/1993 | 701722 | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | DAVIS, JOHN | 11/8/1980 | | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MAGEE, MONTRELL | 11/15/1988 | 538995 | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | PHILLIPS, KENNETH | 2/6/1979 | 524044 | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MARTIN, JOHNNY | 9/2/1977 | 366695 | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JACKSON, COLMAN | 8/4/1981 | 519829 | 4/23/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | KELLY, BEN | 3/20/1967 | 286200 | 4/24/2019 | EAC SURGERY CLN | | N | N | YES | |
| | | | | | | GUILLORY, MARCUS | 2/19/1988 | 533412 | 4/24/2019 | EAC SURGERY CLN | | N | N | YES | |
| | | | | | | SCOTT, BYRON | 6/30/1974 | 336988 | 4/25/2019 | SHV ENT CLN | | N | N | YES | |
| | | | | | | WILLIAMS, LEQUENTIN | 5/17/1996 | 616355 | 4/25/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | LANDRY, DANIEL | 9/15/1967 | 719992 | 4/26/2019 | EAC ORTHO CLN | TRIGGER FINGER | N | N | RESCHEDULED TO 6/7/19 | |
| | | | | | | SIMMONS, ALFRED | 9/10/1976 | 379240 | 4/26/2019 | SHV ENT CLN | EYE INJURY | N | N | YES | |
| | | | | | | TORREGANO, ROD | 1/24/1963 | | 4/26/2019 | EAC-ER | LEUKOPLAKIA | N | N | TRANSFER TO HUNT 3/11/19 | |
| | | | | | | PETERS, JOHN | 8/26/1995 | 712928 | 4/26/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | CHATMAN, KHEYONTE | 4/26/2019 | 703966 | 4/26/2019 | EAC-ER | BURNS | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | PHILLIPS, BERVICK | 10/18/1992 | 580703 | 4/26/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | CLARK, JAMES | 10/26/1997 | 728022 | 4/28/2019 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | HIDDEN CELLS | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | |
| | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | |
| | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | |

## Invoices that are not listed at the facility

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | PATIENT # | total # Invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2019 | DOC | $ 17.18 | 2019-102004150-0000, 2019-100003010-0000 | 60889780, 60880680 | 2 | BROWN, SHANNON | 5/31/1968 | 115065 | 4/3/2019 | EAC-ER | | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST |
| 6/6/2019, 9/ | DOC | $ 277.02 | 2019-119010267-0000, 2019-252000460-0000 | 155852001, MPHP50922 | 2 | GREENE, AUSTIN | 8/18/1984 | | 4/16/2019 | MPH-ER | | | | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Patient # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CORMIER, CORNELIUS | 3/31/1989 | 615810 | 5/1/2019 | MPH-ER | PUNCTURE WOUND | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | BEN, MARTEL | 1/6/1990 | 568223 | 5/1/2019 | MPH-ER | PUNCTURE WOUND | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| 6/5/2019 | DOC | $ 130.76 | 2019-134001746-0000 | 156425001 | 1 | BENJAMIN, LADARIUS | 6/13/1991 | 604225 | 5/1/2019 | LAB | (L) HAND XRAY | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MARTIN, AVERILL | 3/6/1979 | 453977 | 5/2/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | TRANSFER TO EAC/DISCHARGE 5/3/19. |
| | | | | | | GIVENS, JOHNNIE | 5/18/1990 | 593424 | 5/3/2019 | EAC ORTHO CLN | SHOULDER INJURY | N | | YES | RESCHEDULED TO 5/31/19. |
| | | | | | | LOCKETT, ARTHUR | 6/8/1965 | 324049 | 5/3/2019 | SHV EYE CLN | CATARACT | N | | YES | |
| | | | | | | WARD, CHARLES | 9/8/1966 | 110613 | 5/3/2019 | SHV PET SCAN | RECTAL CANCER | N | | YES | |
| | | | | | | GARRETT, JESSIE | 11/30/1981 | 444254 | 5/3/2019 | MHP-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | KING, WILLIE | 6/17/1979 | 406153 | 5/4/2019 | EAC-ER | STAB WOUND | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | BUSH, KENYON | 11/23/1987 | 581720 | 5/7/2019 | EAC-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | TRANSFER TO SHV |
| | | | | | | MILLER, DARRIUS | 2/15/1993 | 574848 | 5/6/2019 | EAC OMFS CLN | FACIAL INJURY | N | | YES | RESCHEDULED |
| | | | | | | JUSTIN, BARR | 11/22/1994 | 701845 | 5/7/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | WILLIS, RAHEEM | 3/5/1993 | 701722 | 5/7/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | DAVIS, JOHN | 11/8/1980 | 483359 | 5/7/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MAGEE, MONTRELL | 11/15/1988 | 538995 | 5/7/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | EARLY, JUSTIN | 9/1/1993 | 602654 | 5/7/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | REED, KENDALL | 11/26/1985 | 574613 | 5/7/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JACKSON, CLOMAN | 9/4/1981 | 519829 | 5/7/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | RABB, JOHNTAVI | 5/17/1995 | 629059 | 5/8/2019 | EAC-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | ONEZINE, HAROLD | 7/11/1987 | 494132 | 5/8/2019 | EAC-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | WASHINGTON, ERNEST | 8/4/1986 | 632948 | 5/8/2019 | EAC-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | CELESTINE, MICHEAL | 11/9/1988 | 542702 | 5/8/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | FONTENOT, KIRK | 4/25/1987 | 727586 | 5/9/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | BADEAUX, JUSTIN | 1/21/1982 | 475271 | 5/9/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | WINCHESTER, JUSTIN | 7/11/1980 | 392258 | 5/9/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JACKSON, MURRAY | 1/26/1962 | 119657 | 5/9/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MAYHO, DAVID | 1/8/1965 | 164511 | 5/9/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | GLEEN, KEVIN | 7/29/1988 | 502191 | 5/9/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | WRIGHT, KEEVON | 3/12/2000 | | 5/9/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | BOYD, TELDRIC | 10/8/1993 | 616987 | 5/9/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 5/10/2019 | EAC ORTHO CLN | L 2ND FX | N | | YES | |
| | | | | | | WALTER, SULLIVAN | 11/29/1968 | 116623 | 5/13/2019 | SHV OMFS CLN | CLOSED FRACTURE | N | | YES | |
| | | | | | | JACKSON, JAMES | 3/31/1971 | 130457 | 5/13/2019 | EAC MED CLN | EKG | N | | YES | |
| | | | | | | BRUNO, DANEROUS | 11/25/1991 | 579311 | 5/16/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JOHNSON, DEMARKUS | 1/15/1993 | 9/15/3616 | 5/17/2019 | EAC ORTHO CLN | L KNEE INJURY | N | | YES | RESCHEDULED TO 6/7/19 @ 8:00 AM |
| | | | | | | WARD, CHARLES | 9/8/1966 | 11/5/2202 | 5/17/2019 | SHV SURGERY CLN | RECTAL CANCER | N | | YES | TRANSFER TO DAVID WADES 5/14/19 |
| | | | | | | BENJAMIN, LADARIUS | 6/13/1991 | 4/23/3554 | 5/17/2019 | EAC ORTHO CLN | L HAND SWOLLEN | N | | YES | RELEASED ON 5/8/19 |
| | | | | | | RABB, JOHNTAVI | 5/17/1995 | 629059 | 5/17/2019 | SHV OMFS CLN | FACIAL INJURY | N | | YES | |
| | | | | | | LACEY, JORDAN | 11/15/1992 | 592223 | 5/17/2019 | MPH-ER | BURNS, STAB | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | HOWARD, GARY | 9/26/1978 | | 5/17/2019 | SHV OMFS CLN | | N | | YES | |
| | | | | | | LEDET, ROBERT | 1/23/1997 | 732879 | 5/18/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| 7/18/2019 | DOC | $ 226.62 | 2019-156007660-0000 | 157135001 | 1 | MAGEE, REGINALD | 5/30/1977 | 535677 | 5/19/2019 | MPH-ER | CHEST PAIN | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | PURCELL, ALFRED | 8/20/1969 | 325300 | 5/20/2019 | EAC-ER | | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | DORE, CHRISTOPHER | 11/18/1992 | 578073 | 5/20/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| 6/27/2019 | DOC | $ 110.83 | 2019-204003474-0000 | 157234001, MPHPS1023, MPHPS1023 | 3 | MAGEE, REGINALD | 5/30/1977 | 535677 | 5/21/2019 | MPH CX | CHEST PAIN | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | FORTENBERRY, ROBERT | 12/7/1977 | 397109 | 5/21/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MOORE, RICKY | 7/4/1994 | 607381 | 5/21/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | REESE, VICTOR | 11/25/1977 | | 5/21/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | DAVIS, ROLAND | 3/14/1981 | 491304 | 5/21/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | AUGUSTA, ASA | 7/15/1981 | 568933 | 5/21/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | VITRANO, TRISTIN | 3/4/1999 | 730225 | 5/21/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MELANCON, CODY | 12/25/1985 | 535622 | 5/21/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | POE, JERRY | 8/1/1962 | | 5/23/2019 | SHV | | N | | YES | RELEASED ON 3/4/19 |
| | | | | | | CARROLL, MICHAEL | 5/16/1994 | | 5/28/2019 | MPH ER | SHOULDER PAIN | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | STEVENS, KELIN | 7/20/1982 | ######### | 5/24/2019 | EAC ORTHO CLN | FX FINGER | N | | YES | |
| | | | | | | GOLDSTON, KERVIN | 2/22/1975 | ######### | 5/28/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JONES, TERRIN | 9/29/1970 | 9/27/3023 | 5/28/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | MITCHELL, RICKY | 9/9/1957 | 11/6/2123 | 5/28/2019 | LAB | CMP | N | | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| | | | | | | JACKSON, JAMES | 3/31/1971 | 3/5/2257 | 5/29/2019 | EAC CARDIOLOGY | | N | | YES | |
| | | | | | | BLACKMAN, ANDREW | 7/31/1979 | ######### | 5/29/2019 | SHV EYE CLINIC | BLURRED VISION | N | | YES | |

MTS 2019M 7(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Patient # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | | | | JOHNSON, DONELL | 1/25/1990 | 629566 | 5/30/2019 | EAC NEUROLOGY CLN | SEIZURE DISORDER | N | N | YES | RELEASED |
| 63 | | | | | | | GIVENS, JOHNNIE | 5/18/1990 | 593424 | 5/30/2019 | EAC ORTHO CLN | SHOULDER INJURY | N | N | YES | RESCHEDULED TO 5/31/19. |
| 64 | | | | | | | CAMPBELL, ISAAC | 2/25/1989 | 553860 | 5/31/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN ECEPTIONIST | |
| 65 | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | Invoices that are not listed at the facility | | | | | | | | | |
| 75 | 6/26/2019 | DOC | $ 94.12 | 2019-155003071-0000, 2019-155003181-0000 | 61206360, 61206370 | 2 | VITRANO, TRISTIN | 3/4/1999 | | 5/23/2019 | EAC-ER | Cellulitus of the face | | | | |
| 76 | 5/7/2020 | DOC | $ 11.74 | 2020-044004572-0000 | 8S2192XX001ABC | 1 | Gele, Richard | 5/12/1970 | | 5/29/2019 | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BOWMAN, SHAWN | 2/8/1989 | 542834 | 6/1/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | DOWDEN, MICHAEL | 9/21/2061 | 183194 | 6/2/2019 | MPH-ER | SWELLING | N | N | | TRANSFER TO EAC-ER |
| 6/28/2019 | DOC | $ 134.69 | 2019-161004622-0000, 2019-161004608-0000, 2019-161004584 | 61256000, 61256010, 61256020 | 3 | ANSELMI, BRYCE | 4/25/1994 | 591316 | 6/3/2019 | EAC-ER | FACIAL SWELLING | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | SCOTT, BYRON | 6/30/1974 | 336983 | 6/3/2019 | SHV EYE CLN | LEFT EYE PAIN | N | N | YES | |
| | | | | | | WALTER, SULLIVAN | 11/28/1968 | 116623 | 6/3/2019 | SHV OMFS CLN | FX L MANDIBULAR | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | DENNIS JR., SHAWN | 11/21/1995 | 729679 | 6/4/2019 | MPH-ER | STAB | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | VITRANO, TRISTAN | 3/4/1999 | 730225 | 6/4/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | AUGUSTA, ASA | 7/15/1981 | 568933 | 6/4/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | FORTENBERRY, ROBERT | 12/7/1977 | 397109 | 6/4/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | CELESTINE, MICHAEL | 11/9/1988 | 542702 | 6/4/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | MOREL, MICHAEL | 9/18/1990 | 714208 | 6/4/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | FONTENOT, KIRK | 4/25/1987 | 727586 | 6/4/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | CRAIG, ROOKIE | 9/14/1994 | 608071 | 6/4/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | TAYLOR, DAVIS | 12/25/1991 | 584669 | 6/4/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 6/5/2019 | EAC SURGERY CLN | PRE OP EXAM | N | N | YES | |
| 7/11/2019 | DOC | $ 137.16 | 2019-165000618-0000, 2019-165000619-0000 | 61273350, 61273360 | 2 | MASSEY, LEROY | 12/11/1984 | 457061 | 6/5/2019 | EAC-ER | PUNCTURE WOUNDS | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | HOUSTON, REGINALD | 10/1/1962 | 302765 | 6/5/2019 | MPH-ER | WEIGH LOSS | N | N | YES | |
| | | | | | | CALLOWAY, DEWAYNE | 1/12/1998 | 715365 | 6/5/2019 | MPH-ER | RIB PAIN | N | N | YES | |
| | | | | | | HENDERSON, JAKYREN | 9/21/1996 | | 6/5/2019 | MPH-ER | STAB WOUND | N | N | YES | |
| 7/18/2019, 10 | DOC | $ 144.66 | 2019-169001120-0000, 2019-267011884-0000 | 157800001, MPHP51087 | 2 | NORMAN, EDWARD | 11/12/1991 | 610822 | 6/6/2019 | MPH-XRAY | LEFT ANKLE | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | LANDRY, DANIEL | 9/15/1967 | 719392 | 6/7/2019 | EAC ORTHO CLN | R THUMB | N | N | YES | |
| 7/11/2019, 7/ | DOC | $ 161.12 | 2019-168004086-0000, 2019-168004081-0000, 2019-177005483-0000 | 61289580, 61289570, 2229612100 | 2 | JOHNSON, DEMARKUS | 1/15/1993 | 627016 | 6/10/2019 | EAC ORTHO CLN | L KNEE INJURY | N | N | YES | RECHEDULED FROM 5/17/19. |
| | | | | | | WASHINGTON, JOHNNY | 12/8/1953 | 172446 | 6/10/2019 | EAC PRISON CLN | PAIN | N | N | YES | RELEASED 5/7/19 |
| 8/28/2019, 9/ | DOC | $ 607.21 | 2019-218000322-0000, 2019-196004651-0000 | 2229913401, 61307181 | 2 | PORTER, TYRUS | 7/3/1995 | 705685 | 6/11/2019 | EAC-ER | SWOLLEN EYE | N | N | YES | |
| 7/18/2019 | DOC | $ 14.74 | 2019-172004883-0000, 2019-172004886-0000 | 61307021, 61307041 | 2 | THOMPSON, KEVIN | 9/23/1954 | 186169 | 6/11/2019 | EAC-ER | CHEST PAIN | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | SANDOVAL, BRIAN | 7/13/1986 | ######## | 6/13/2019 | MPH-ER | | N | N | YES | |
| | | | | | | JUDGEWARE, WILLIE | 8/16/1968 | 718901 | 6/13/2019 | SHV NEPHROLOGY CLN | 1 DOM | N | N | YES | TRANSFER 5/6/19 |
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 6/13/2019 | EAC ORTHO CLN | PRE-OP | N | N | YES | |
| | | | | | | CHRISTOPHER, WILLIE | 12/24/2019 | 422007 | 6/14/2019 | EAC-ER | PAIN | N | N | YES | |
| | | | | | | MONTGOMERY, MOSES | 2/14/1986 | 530534 | 6/15/2019 | MPH-ER | LACERATION | N | N | YES | |
| 7/18/2019 | DOC | $ 62.18 | 2019-177006441-0000 | 61350520 | 1 | WALKER, CASEY | 8/12/1990 | 570182 | 6/18/2019 | EAC NEUROLOGY CLN | SEIZURE DISORDER | N | N | YES | |
| | | | | | | WILLIAMS, BRYSON | 8/23/1996 | 707935 | 6/18/2019 | SHV OMFS CLN | MANDIBULAR ORIF | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | CRAIG, ROOKIE | 9/14/1994 | 608071 | 6/18/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | MOREL, MICHAEL | 9/18/1990 | 714208 | 6/18/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | AUGUSTA, ASA | 7/15/1981 | 568933 | 6/18/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | CALLOWAY, DWAYNE | 1/12/1998 | 715365 | 6/18/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | BLAKE, KIM | 11/5/1966 | 99260 | 6/18/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | METOYER, JOSE | 2/25/1965 | 119617 | 6/18/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | SMITH, TRAVIS | 2/26/1993 | 451665 | 6/18/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | WELCH, DAMIAN | 10/24/1976 | 402240 | 6/18/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| 7/18/2019 | DOC | $ 77.07 | 2019-177006496-0000, 2019-177006485-0000 | 61368550, 61368540 | 2 | MORGAN, DENNIS | 3/17/1986 | 714898 | 6/21/2019 | EAC-ER | HIT IN EYE | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 6/21/2019 | EAC SURGERY CLN | SURGERY | N | N | YES | |
| | | | | | | PRINE, JAKE | 12/27/1985 | 52363 | 6/21/2019 | SHV OMFS CLN | FX OF MANDIBLE | N | N | YES | |
| 7/18/2019, 8/ | DOC | $ 237.70 | 2019-183003133-0000, 2019-183000183-0000 | MPHP51129, 158396001 | 2 | MCNEAL, QUANTERRIUS | 11/12/1997 | 732612 | 6/21/2019 | MPH-XRAY | L EYE SWELLING | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | ROBINSON, DELVECCIO | 5/28/1992 | 718901 | 6/21/2019 | MPH-ER | STAB WOUND | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | VITRANO, TRISTIN | 3/4/1999 | 730225 | 6/24/2019 | EAC OMFS | ACUTE ABSCESS | N | N | | |
| | | | | | | DENNIS, SHAW | 11/21/1995 | 729679 | 6/24/2019 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | DAVIS, JOSEPH | 5/4/1983 | 548213 | 6/25/2019 | SHV OMFS CLN | ORBITAL FRACTURE | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | MORGAN, DENNIS | 3/17/1986 | 714898 | 6/26/2019 | SHV EYE CLN | EYE INJURY | N | N | YES | |
| | | | | | | MICKEY, TYRONE | 2/14/1988 | 700350 | 6/26/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 6/28/2019 | EAC ORTHO CLN | L METALARPOL FX | N | N | YES | |
| 1/20/2020 | MPSO | $ 130.76 | 2019-197000045-0000 | 158644001 | 1 | THOMAS, MARQUIS | 4/22/1980 | 495332 | 6/28/2019 | MPH-XRAY | R HAND INJURY | N | N | ROUTINE CARE NOT SCHEDULED IN EXCEPTIONIST | |
| | | | | | | | | | | | | | | | |

Invoices that are not listed at the facility

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
| 65 | 8/1/2019, 8/6 | DOC | $    80.08 | 2019-183000224-0000, 2019-189008585-0000, 2019-191002179-0000 | 61405300, 61416570, 61426021 | 3 | Perkins, Sidney | 4/19/1964 | | 6/26/2019 | | | | | | |
| 66 | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | |
| 89 | | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | | | | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SANDERS, MICHAEL | 4/3/1981 | 428687 | 7/1/2019 | SHV OMFS CLN | L ZYG FX | N | N | YES | |
| | | | | | | SANDERS, MICHAEL | 4/3/1981 | 428687 | 7/2/2019 | SHV SURGERY CLN | L ZYG FX | N | N | YES | |
| | | | | | | JENSON, GABRIEL | 1/29/1961 | 791511 | 7/2/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | GREEN, TREVON | 1/29/1996 | 725993 | 7/2/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | HARRISON, EUGENE | 6/26/1981 | 535061 | 7/2/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | AUGUSTA, ASA | 7/15/1981 | 568933 | 7/2/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MOREL, MICHAEL | 9/18/1990 | 714208 | 7/2/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WELCH, DAMION | 10/24/1976 | 402240 | 7/2/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | SMITH, TRAVIS | 8/26/1999 | 451665 | 7/2/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WORRELL, RONALD | 2/24/1960 | | 7/2/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WALKER, CASEY | 8/12/1990 | 570192 | 7/2/2019 | EAC MRI | SEIZURE DISORDER | N | N | YES | |
| | | | | | | LABRANCH, DETRICK | 12/16/1992 | 8432 | 7/3/2019 | EAC SURGERY CLN | SCAPLE LESIONS | N | N | YES | |
| | | | | | | FRIZZELL, JOHNATHAN | 6/30/1990 | 702417 | 7/3/2019 | EAC SURGERY CLN | EPIDERMAL MALLEL | N | N | YES | |
| 8/28/2019 | DOC | $ 102.53 | 2019-218008005-0000 | 61485010 | 1 | GIVEN, JOHNNIE | 5/18/1990 | 599424 | 7/9/2019 | EAC MRI | L SHOULDER PAIN | N | N | YES | |
| | | | | | | TUBBS, TIMMY | 7/9/2019 | 402182 | 7/9/2019 | EAC MRI | R SHOULDER PAIN | N | N | YES | |
| | | | | | | BROWN, DOMINIC | 12/19/1985 | 517953 | 7/9/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | LEBLANC, BRANDON | 1/27/1975 | 729083 | 7/10/2019 | EAC-ER | BACK PAIN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MONTGOMERY, MOSES | 2/14/1986 | 530534 | 7/10/2019 | EAC-ER | | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 8/28/2019 | DOC | $ 210.18 | 2019-196011633-0000, 2019-196011664-0000, 2019-197006437-0000 | 61493310, 61493300, 61493290 | 3 | MCNEAL, QUANTERRIOUS | 11/12/1997 | 732612 | 7/10/2019 | EAC-ER | FACIAL PAIN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | ST. ANDINE | 3/1/1987 | 621224 | 7/11/2019 | SHV LAB CLN | LEFT CHOLESTEA | N | N | YES | |
| | | | | | | BARRE, ANTHONY | 2/23/1975 | 475483 | 7/11/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | LEMOINE, DERRION | 3/24/1995 | 704442 | 7/11/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | JONES, TERRIN | 9/29/1970 | 410438 | 7/11/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MCCALL, BRANDON | 12/6/1985 | 625052 | 7/11/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MORENO, SANTIAGO | 2/17/1952 | 742002 | 7/11/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | ELLIOT, JEREMIAH | 5/16/1987 | | 7/12/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | PENA, RONALD | 6/17/1985 | 737582 | 7/12/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | NERO, SOLOMAN | 7/29/1969 | 132267 | 7/12/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | OLIVER, LEONARD | 6/16/1984 | 489534 | 7/12/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MARTIN, DERRICK | 10/8/1988 | 578078 | 7/12/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | RAY, KYLE | 8/7/1994 | 729438 | 7/12/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | COKER, BOBBY | 5/8/1953 | 577773 | 7/12/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | FISHER, LESTER | 7/6/1983 | 477775 | 7/12/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | GREEN, HENRY | 3/6/1980 | 718874 | 7/12/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | PERRY, LABRANDON | 2/19/1986 | | 7/13/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 7/29/2019 | DOC | $ 199.10 | 2019-227000560-0000, 2019-280001088-0000 | 159292001, MPHP51212 | 2 | MORENO, SANTIAGO | 2/17/1952 | 742002 | 7/15/2019 | MPH | EKG, XRAY | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | JOHNSON, DEMARKUS | 1/15/1993 | 627016 | 7/16/2019 | EAC MRI | L KNEE INJURY | N | N | YES | |
| | | | | | | AUGUSTA, ASA | 7/15/1981 | 568933 | 7/16/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WILLIAMS, ROBERT | 10/11/1967 | 377519 | 7/16/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | SPEARS, TERRELL | 6/2/1988 | 589586 | 7/16/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WILSON, COREY | 3/3/1992 | 705670 | 7/16/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | BRUMFIELD, VONTRELLE | 11/21/1998 | 712768 | 7/16/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MILLS, COURTNEY | 7/27/1985 | 544697 | 7/16/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | DAVIS, KEITH | 9/8/1980 | 419533 | 7/16/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WRIGHT, KEEVON | 3/12/2000 | | 7/16/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 8/13/2019 | DOC | $ 8.52 | 2019-203010296-0000 | 61529050 | 1 | SMITH, JAMES | 8/13/1955 | 251018 | 7/16/2019 | EAC-ER | HERNIA | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 8/13/2019 | DOC | $ 66.92 | 2019-204003401-0000, 2019-204003411-0000 | 61537400, 61537410 | 2 | DIXON, DEMARCUS | 3/15/1994 | 713722 | 7/17/2019 | EAC-ER | ABDOMINAL PAIN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | LANDRY, TERRANCE | 4/11/1977 | | 7/19/2019 | EAC ORTHO CLN | TRIGGER FINGER | N | N | YES | BEEN RELEASED |
| | | | | | | VENTRY, NATHAN | 3/16/1978 | 381290 | 7/20/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | HALL, OTIS | 11/22/1959 | | 7/22/2019 | EAC-ER | RECTAL | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | BILLODEAU, DAVID | 6/20/1969 | 723584 | 7/22/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | ALLEN, REGINALD | 11/10/1969 | 566426 | 7/23/2019 | EAC UROLOGY CLN | HTN URGENCY | N | N | YES | |
| | | | | | | BLACKMON, ANDREW | 7/3/1979 | 379110 | 7/24/2019 | SHV EYE CLN | BLURRED VISION | N | N | YES | |
| | | | | | | JAMES, FELTON | 3/15/1985 | 482712 | 7/24/2019 | EAC EYE CLN | EYE INJURY | N | N | YES | |
| | | | | | | LATHAN, PAUL | 11/11/1973 | 411243 | 7/25/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WOMBLE, ALLEN | 9/8/1987 | 726548 | 7/25/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
| 58 | | | | | | | RUBEN, EZKIEL | 1/11/1953 | 735377 | 7/25/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 59 | | | | | | | VINCENT, HERCULES | 1/31/1961 | 262293 | 7/25/2019 | LAB | CBC, CMP, | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 60 | | | | | | | WILLIAMS, MELVIN | 12/12/1995 | 706705 | 7/25/2019 | EAC-ER | SEIZURE DISORDER | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 61 | | | | | | | PRINE, JAKE | 12/27/1985 | 525363 | 7/29/2019 | SHV OMFS CLN | FX OF MANDIBLE | N | N | YES | |
| 62 | | | | | | | ROSS, JACKOBY | 5/3/1995 | 634978 | 7/30/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 63 | | | | | | | OUTLAW, JOHN | 5/25/1984 | 461481 | 7/30/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 64 | | | | | | | YOUNG, ADARRYL | 8/5/1990 | 559336 | 7/30/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 65 | | | | | | | DAVIS, KEITH | 9/8/1980 | 419533 | 7/30/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 66 | | | | | | | CRAWFORD, SHANE | 12/1/1989 | 581931 | 7/30/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 67 | | | | | | | PIERRE, KEITH | 3/13/1989 | 553600 | 7/30/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 68 | | | | | | | SWITZER, ANTONIO | 1/31/1988 | 530750 | 7/30/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 69 | | | | | | | BRADLEY, RODERICK | 4/28/1973 | 493699 | 7/30/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 70 | | | | | | | LEWIS, DANIEL | 12/17/1994 | 623329 | 7/31/2019 | SHV SURGERY CLN | OSTOMY | N | N | YES | |
| 71 | | | | | | | BILLODEAUX, DAVID | 6/20/1969 | 723584 | 7/31/2019 | SHV OMFS CLN | FACIAL LACERATION | N | N | YES | |
| 72 | | | | | | | HALL, OTIS | 11/22/1959 | 2047551 | 7/31/2019 | EAC SURGERY CLN | EXTERNAL HEMORRHOIDS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 73 | | | | | | | MODICUE, ANDRICK | 9/26/1997 | | 7/31/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | Invoices that are not listed at the facility | | | | | | | | | | | | | | | |
| 76 | 9/27/2019 | DOC | $ 459.87 | 2019-227007573-0000, 2019-227007588-0000 | 61664481, 61664491 | 2 | DIXON, DEMARCUS | 3/15/1994 | 713722 | 7/23/19-08/05/19 | EAC-ER | ABDOMINAL PAIN | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | | |
| 90 | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | | |
| 91 | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | GAINEY, SHANE | 5/30/1980 | 707474 | 8/1/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 8/1/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | PURCELL, ALFRED | 8/20/1969 | 325300 | 8/2/2019 | EAC ORTHO CLN | | N | N | YES | RELEASED 6/28/19 |
| | | | | | | MORGAN, DENNIS | 3/17/1986 | 714898 | 8/2/2019 | SHV EYE CLN | EYE INJURY | N | N | YES | |
| | | | | | | JOHNSON, EDDIE | 6/16/1993 | 709576 | 8/2/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | DIXON, DEMARCUS | 3/15/1994 | 713722 | 8/6/2019 | EAC-ER | ABDOMINAL PAIN | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | DAVIS, JOSEPH | 4/8/1990 | 548213 | 8/7/2019 | SHV OMFS CLN | | N | N | YES | RELEASED 6/28/19 |
| | | | | | | ESCHENBACH, DUSTIN | 6/25/1998 | 743129 | 8/7/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SQUARE, MARQUIS | 10/5/1994 | 701834 | 8/7/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SPEARS, JACOBI | 4/4/1996 | 739974 | 8/7/2019 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 9/17/2019, 1 | DOC | $  138.60 | 2019-235000723-0000, 2019-288000275-0000 | MPHP51279 | 2 | WHITTEN, EDWARD | 10/4/1993 | 601592 | 8/7/2019 | MPH | XRAY | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CRESPO, ERNESTO | 2/27/1991 | 575157 | 8/8/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 9/17/2019 | DOC | $  138.60 | 2019-231008467-0000, 2019-228004064-0000 | 160241001 | | REED, KENDALL | 11/26/1985 | 574613 | 8/8/2019 | MPH XRAY | HAND INJURY | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | RICH, DELMOND | 2/29/1996 | 709449 | 8/10/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | LEE, STEVEN | 2/4/1991 | 560524 | 8/12/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | TRANSFER TO SHV 8/12/19 DISCHARGE ON 8/14/19 |
| | | | | | | BONDS, ANTHONY | 11/2/1986 | 499930 | 8/12/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | YOUNG, ADARRYL | 8/5/1990 | 559336 | 8/13/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | OUTLAW, JOHN | 5/25/1984 | 461481 | 8/13/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | LAWRENCE, GLEN | 7/4/1980 | 364876 | 8/13/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WELCH, DAMIEN | 10/24/1976 | 402240 | 8/13/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | TILLMAN, ANTHONY | 8/17/1978 | 425119 | 8/13/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BROOKS, TYRELL | 10/20/1987 | 532936 | 8/13/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ARCENEAUX, ALEX | 6/15/1992 | 723824 | 8/13/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CARTER, DONALD | 12/29/1996 | 708030 | 8/13/2019 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BOYD, TELDRIC | 10/9/1993 | 616987 | 8/13/2019 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | JEFFERSON, ERIC | 7/4/1983 | 490403 | 8/13/2019 | MPH-ER | FACIAL LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BILLODEAU, DAVID | 6/20/1969 | 723584 | 8/14/2019 | SHV OMFS CLN | FACIAL LACERATION | N | N | YES | |
| 11/4/2019 | DOC | $   57.62 | 2019-288000360-0000 | MPHP51296 | 1 | LANDMARK, COREY | 11/11/1969 | 470924 | 8/14/2019 | MPH-ER | STROKE | N | N | TRANSFER TO SHV | |
| | | | | | | MCGHEE, GILES | 2/19/1984 | ######## | 8/16/2019 | SHV ENT CLN | FRACTURE | N | N | YES | |
| | | | | | | BILLODEAU, DAVID | 6/20/1969 | 723584 | 8/16/2019 | SHV GI CLN | FRACTURE | N | N | YES | |
| | | | | | | FRIZZELL, JOHNATHAN | 6/30/1990 | 702417 | 8/20/2019 | EAC SURGERY CLN | MASSES | N | N | YES | |
| | | | | | | PLATT, TERRELL | 3/22/1995 | 616376 | 8/20/2019 | MPH-ER | FACIAL LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | REED, WADE | 2/7/1995 | 706114 | 8/20/2019 | MPH-ER | MILD JAUNDICE | N | N | ROUTINE CARE NOT IN ECPECTIONIST | TRANSFER TO SHV |
| | | | | | | HASTY, TIMOTHY | 3/25/1972 | 634569 | 8/20/2019 | EAC-ER | MILD JAUNDICE | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 9/25/2019 | DOC | $  333.81 | 2019-246002019-0000 | 082016AAA | | ESPIONOZA, KEVIN | 12/3/1992 | 714696 | 8/20/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | TRANSFER TO SHV |
| | | | | | | CHANEY, ILLYA | 12/4/1965 | 1198834 | 8/21/2019 | EAC SURGERY CLN | THIGH TUMOR | N | N | YES | |
| 9/25/2019, 1 | DOC | $  157.93 | 2019-246001708-0000, 2019-288000261-0000 | 160737001, MPHP51314 | 2 | HALL, IMMANUEL | 9/30/1987 | 635727 | 8/21/2019 | LAB | XRAY | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 1/28/2020 | DOC | $  302.85 | 2019-288000292-0000, 2019-246001706-0000 | MPHP51315, 160738001 | 2 | EARLY, JUSTIN | 9/1/1993 | 602654 | 8/21/2019 | LAB | XRAY | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 1/3/2020, 1/ | DOC | $  118.77 | 2019-288000301-0000, 2019-302003978-0000 | MPHP51020, 160736001 | 2 | LEDET, ROBERT | 1/23/1997 | 732879 | 8/21/2019 | LAB | XRAR | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 9/25/2019 | DOC | $  186.28 | 2019-248003374-0000, 2019-247010949-0000, 2019-254008700-0000 | 61786861, 61786851, 2234904400 | 3 | ALLEN, HAROLD | 8/28/1981 | 505514 | 8/23/2019 | EAC ORTHO CLN | LACERATION | N | N | YES | |
| | | | | | | LEE, STEVEN | 2/4/1991 | 560524 | 8/23/2019 | SHV ENT CLN | JAW FX | N | N | YES | |
| | | | | | | FONTENOT, FIRK | 4/25/1987 | 727586 | 8/23/2019 | EAC ENDO CLN | HYPERTHYROIDISM | N | N | YES | |
| | | | | | | KELM, TERRANCE | 7/1/1986 | 549511 | 8/23/2019 | EAC-ER | POSSIBLE K STONE | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | HAMPTON, BRYAN | 12/30/1976 | 347171 | 8/24/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | JOHNSON, RYAN | 3/11/1993 | 605385 | 8/24/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | YOUNG, ADARRYL | 8/5/1990 | 559336 | 8/27/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BROOKS, TYRELL | 10/20/1987 | 532936 | 8/27/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 8/27/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | HILL, DEION | 7/7/1993 | 735306 | 8/27/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BROWN, DERWIN | 11/7/1979 | 457790 | 8/27/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ABRAHAM, ALEX | 10/24/1992 | 621668 | 8/27/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | YOUNG, REGINALD | 11/10/1968 | 195172 | 8/27/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | GIVENS, JOHNNIE | 5/18/1990 | 593424 | 8/27/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |

MTS 2019M 13(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | Invoices that are not listed at the facility | | | | | | | | | | | | |
| 74 | 9/18/2019 | DOC | $    144.63 | 2019-228004062-0000, 2019-235000743-0000 | 160240001, MPHP51254 | 2 | MODICUE, ANDRICK | 9/26/1997 | | 8/8/2019 | MPH-XRAY | | | | | |
| 75 | 10/12/2019 | DOC | $     81.59 | 2019-260006826-0000, 2019-260006445-0000 | 2235296100, 1OX61133472 | 2 | PLATT, TERRELL | 3/22/1995 | 616376 | 8/28/2019 | | | | | | |
| 76 | 10/12/2019, | DOC | $  1,400.83 | 2019-240001927-0000, 2019-261002507-0000, 315007338-0000 | 32204601, G312661160, G323336320 | 3 | LEE, STEVEN | 2/4/1991 | 560524 | 8/14/2019 | | | | | | |
| 77 | 10/12/2019 | DOC | $    107.66 | 2019-240001828-0000 | 32209110 | 1 | LANDMARK, COREY | 11/11/1969 | 470924 | 8/16/2019 | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | | |
| 96 | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | | |
| 97 | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? if ER, documented in Exeptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LEWIS, DANIEL | 12/17/1994 | 8/12/3606 | 9/3/2019 | SHV CT | OSTOMY | | | YES | |
| | | | | | | CARTER, MICHAEL | 2/7/1977 | 6/19/2887 | 9/3/2019 | EAC-ER | SWOLLEN PENIS | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | LEWIS, DANIEL | 12/17/1994 | 8/12/3606 | 9/4/2019 | EAC SURGERY CLN | OSTOMY | | | YES | |
| | | | | | | FRIZZELL, JOHNATHAN | 6/30/1990 | 2/24/3823 | 9/4/2019 | EAC SURGERY CLN | SOFT TISSUE MASS | N | | YES | |
| 10/8/2019 | DOC | $   105.75 | 2019-260008042-0000 | 161288001 | | JENKINS, DEANDRE | 9/20/1984 | 3/14/3633 | 9/4/2019 | MPH | EKG | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ISTRE, SIDNEY | 12/17/1950 | 3/19/3253 | 9/4/2019 | LAB | CMC, CMP, A1C | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | PARKER, HARRY | 2/2/1962 | 9/7/2461 | 9/4/2019 | LAB | CMC, CMP, A1C | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | COOPER, DISHOIN | 5/4/1991 | 9/7/3421 | 9/4/2019 | LAB | DILANTIN LEVEL | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | TAYLOR, MICHAEL | 1/6/1972 | 5/6/3373 | 9/4/2019 | LAB | CBC, CMP, A1C | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MILLER, JERMAINE | 6/2/1982 | 3/6/3293 | 9/4/2019 | LAB | CBC, CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | GILTON, KENNETH | 9/13/1976 | 5/3/2892 | 9/4/2019 | LAB | CBC, CMP, A1C | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CARTER, DONALD | 12/29/1996 | 7/8/3838 | 9/4/2019 | LAB | U/A | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MARSHALL, DALE | 1/23/1970 | 10/26/2781 | 9/4/2019 | LAB | CBC, CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MORGAN, KENNETH | 7/25/1980 | ######## | 9/5/2019 | EAC EYE CLN | EYE INJURY | N | | YES | |
| | | | | | | ESPINOZA, KEVIN | 12/3/1992 | 10/7/3856 | 9/5/2019 | SHV SURGERY CLN | L HEMOPNEUMOTH | N | | YES | |
| | | | | | | REED, WADE | 2/7/1995 | 4/9/3833 | 9/5/2019 | SHV SURGERY CLN | WRIST WEAKNESS | N | | YES | |
| | | | | | | MORGAN, DENNIS | 3/17/1986 | 4/27/3857 | 9/5/2019 | SHV EYE CLN | EYE INJURY | N | | YES | |
| 10/1/2019 | DOC | $   70.02 | 2019-255009705-0000, 2019-255009698-0000 | 61877440, 61877430 | 2 | LEDET, ROBERT | 1/23/1997 | 7/21/3906 | 9/6/2019 | EAC ORTHO CLN | R 3 FINGER FX | N | N | YES | |
| | | | | | | LEE, STEVEN | 2/4/1991 | 8/29/3434 | 9/6/2019 | SHV CT | SKULL AND FACIAL | N | | YES | |
| | | | | | | LEE, STEVEN | 2/4/1991 | 8/29/3434 | 9/6/2019 | SHV ENT CLN | SKULL AND FACIAL | N | | YES | |
| | | | | | | LIVINGS, NIGUEL | 4/16/1999 | 7/20/3908 | 9/6/2019 | EAC ORTHO CLN | KNEE PAIN | N | | YES | |
| 10/8/2019 | DOC | $   146.44 | 2019-263017010-0000, 2019-263006608-0000 | 161399001, MPH51363 | 2 | COLLINS, TROY | 8/23/1994 | 1/21/3849 | 9/6/2019 | MPH XRAY | R HAND INJURY | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 10/5/2019 | DOC | $   146.44 | 2019-260007058-0000, 2019-260007269-0000 | MPH51365, 161394001 | 2 | GLASS, MARCO | 11/15/1976 | 5/25/3167 | 9/6/2019 | MPH XRAY | R HAND INJURY | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | | | | | | | | | | |
| | | | | | | YOUNG, DONALD | 1/25/1991 | 3/20/3606 | 9/8/2019 | MPH-ER | MULTIPLE LACERATI | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CHANEY, ILLYA | 12/4/1965 | 4/17/5182 | 9/9/2019 | EAC CARDIOLOGY CLN | POLYP OF SKIN | N | | YES | RESCHEDULED 09/30/19 |
| | | | | | | CARTER, MICHAEL | 2/7/1977 | 6/19/2887 | 9/9/2019 | EAC-ER | SWOLLEN PENIS | N | | YES | |
| | | | | | | JACKSON, JAMARIOUS | 12/16/1992 | 9/21/3538 | 9/9/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CHANEY, KENNETH | 10/8/1991 | 5/29/3418 | 9/9/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | YOUNG, REGINALD | 11/10/1968 | 5/1/2434 | 9/10/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BROWN, DERWIN | 11/7/1979 | 5/20/3153 | 9/10/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ABRAHAM, ALEX | 10/24/1992 | 1/24/3602 | 9/10/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | STAFFORD, MARLON | 9/16/1983 | | 9/10/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | TYLER, DONALD | 4/25/1990 | 2/18/3397 | 9/10/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | HEBERT, KENITH | 6/6/1988 | 2/3/3510 | 9/10/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | PALOMBO, MARK | 8/8/1972 | 4/29/3624 | 9/10/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BENTLY, CARL | 7/18/1978 | 12/4/2937 | 9/10/2019 | DELHI DENTAL | EXTRACTION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SMITH, ADRIAN | 6/28/1998 | 3/30/3875 | 9/10/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | TYLER, KEITHERN | 5/16/1991 | 12/6/3468 | 9/10/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BILLODEAU, DAVID | 6/20/1969 | 2/6/3881 | 9/11/2019 | SHV OMFS CLN | FACIAL LACERATION | N | | YES | REFUSED |
| | | | | | | REED, WADE | 2/7/1995 | 4/9/3833 | 9/11/2019 | EAC OT | R THUMB WEAKNESS | N | | YES | |
| | | | | | | DOZIER, DAMEON | 6/6/1988 | 4/29/3880 | 9/11/2019 | EAC-ER | RASH IN GROIN | N | | YES | |
| 10/8/2019, 1 | DOC | $   146.44 | 2019-263007267-0000, 2019-302000696-0000 | 161611001, MPH51390 | 2 | GILMORE, GARY | 2/27/1983 | 12/11/3257 | 9/11/2019 | MPH-ER | HAND INJURY | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WINNS, DYSHUN | 8/31/1996 | 7/15/3823 | 9/11/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WALKER, LEARTAY | 5/11/1996 | 4/24/3925 | 9/11/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SIMPSON, RONDALE | 4/6/1993 | 12/29/3529 | 9/11/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | DIXON, DEMARCUS | | | 9/12/2019 | SHV GI CLN | CROHN'S DISEASE | N | | YES | TRANSFER TO HUNT 8/26/19 |
| | | | | | | BILLODEAU, DAVID | 6/20/1969 | 2/6/3881 | 9/13/2019 | SHV ENT CLN | FACIAL LACERATION | N | | YES | REFUSED |
| | | | | | | VICKNAIR, CHRISTOPHER | 1/26/1993 | 3/7/3504 | 9/13/2019 | SHV ENT CLN | CHRONIC SINVSITIS | N | | YES | |
| 10/8/2019 | DOC | $   136.56 | 2019-267007817-0000 | 161710001 | 1 | THORNTON, KYREN | 10/24/1997 | | 9/13/2019 | MHP-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ALLEN, HAROLD | 8/28/1981 | 1/17/3284 | 9/14/2019 | MPH-ER | STAB WOUNDS | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BATISTE, DAMIEN | 2/18/1985 | 9/30/3835 | 9/16/2019 | CBC, CMP | | N | | TRANSFER TO EAC-ER | |
| | | | | | | GRAY, HENRY | 4/27/1985 | | 9/16/2019 | LAB | CBC, CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | REED, WADE | 2/7/1995 | 4/9/3833 | 9/17/2019 | SHV ULTRASOUND | WRIST WEAKNESS | N | | YES | |
| | | | | | | BUTLER, DETERRELL | 9/6/1990 | 1/12/3488 | 9/18/2019 | MPH-ER | LACERATION | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WINCHESTER, JUSTIN | 7/11/1980 | 12/17/2973 | 9/19/2019 | CMP | | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CARTER, DONALD | 12/29/1996 | 7/8/3838 | 9/19/2019 | LABS | CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BOLTON, ROBERT | 9/8/1959 | 9/10/2260 | 9/19/2019 | LABS | CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | HUDSON, LIONEL | 3/23/1986 | 6/17/3208 | 9/19/2019 | LABS | CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | LEONARD, ROY | 7/23/1977 | 7/31/2933 | 9/19/2019 | LABS | CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | LEE, PERCY | 9/9/1997 | 10/13/3908 | 9/19/2019 | LABS | CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | REED, KENDELL | 11/26/1985 | 3/26/3473 | 9/20/2019 | EAC ORTHO CLN | FX R 4 METACARPA | N | | YES | |
| | | | | | | ALLEN, HAROLD | 8/28/1981 | 1/17/3284 | 9/20/2019 | EAC ORTHO CLN | SHOULDER DISLOC | N | | YES | RESCHEDULED to 10/4/19 |
| | | | | | | HIPPS, JIMMY | 11/4/1963 | 10/23/2191 | 9/20/2019 | LABS | CBC | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | JACKSON, MURRAY | 1/25/1962 | | 9/20/2019 | LABS | CBC | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | JONES, JEREMY | 5/6/1991 | 6/8/3344 | 9/20/2019 | LABS | CMP | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WINN, GERALD | 4/12/1982 | 10/2/3900 | 9/20/2019 | LABS | CBC | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SIMMONS, VERNON | 7/19/1980 | 2/1/3158 | 9/20/2019 | LABS | CBC | N | | ROUTINE CARE NOT IN ECPECTIONIST | |

MTS 2019M 15(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/n) | Scheduled in Exceptionist? if ER, documented in Exceptionist within 72 hours of visit? | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | | | | | | MORENO, SANTIAGO | 2/17/1952 | 7/13/3931 | 9/23/2019 | EAC CARDIOLOGY CLN | EKG ISCHEMIC | | | YES | | |
| 71 | 11/4/2019, 1 | DOC | $ 188.93 | 2019-281000124-0000, 2019-302000734-0000 | 162116001, MPHP51427 | 2 | RANDOLPH, STANFORD | 10/23/1993 | 12/16/3594 | 9/23/2019 | MHP-ER | XRAY | N | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 72 | 10/28/2019 | DOC | $ 29.97 | 2019-275001642-0000, 2019-275001659-0000 | 61986840, 61986831 | 2 | JONES, JEREMY | 5/6/1989 | 6/8/3344 | 9/23/2019 | EAC-ER | SWOLLEN SCROTUM | N | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 73 | | | | | | | WASHINGTON, DARUIS | 10/21/1987 | 11/23/3279 | 9/24/2019 | LAB | BUCCAL SWAB | N | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 74 | | | | | | | BROWN, DERWIN | 11/7/1979 | 5/20/3153 | 9/24/2019 | DELHI DENTAL | EXTRACTION | N | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 75 | | | | | | | ABRAHAM, ALEX | 10/24/1992 | 1/24/3602 | 9/24/2019 | DELHI DENTAL | EXTRACTION | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 76 | | | | | | | TYLER, DONALD | 4/25/1990 | 2/18/3397 | 9/24/2019 | DELHI DENTAL | EXTRACTION | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 77 | | | | | | | STAFFORD, MARLON | 9/16/1983 | | 9/24/2019 | DELHI DENTAL | EXTRACTION | Y | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 78 | | | | | | | CHAMBER, PATRICK | 5/16/1986 | 2/24/3561 | 9/24/2019 | DELHI DENTAL | EXTRACTION | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 79 | | | | | | | FRANCIS, DONTA | 5/8/1994 | 5/29/3574 | 9/24/2019 | DELHI DENTAL | EXTRACTION | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 80 | | | | | | | DAVIS, BRIAN | 9/3/1968 | 11/12/7716 | 9/24/2019 | DELHI DENTAL | EXTRACTION | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 81 | | | | | | | ROBINSON, DEVECCIO | 5/28/1992 | 1/20/3618 | 9/24/2019 | DELHI DENTAL | EXTRACTION | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 82 | | | | | | | MATHUS, KYLE | 4/22/1987 | 7/31/3426 | 9/25/2019 | LAB | CMP | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 83 | | | | | | | MATTHEW, SHAWN | 9/9/1971 | 1/31/2699 | 9/25/2019 | LAB | CMP | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 84 | | | | | | | MILLER, JERMAINE | 6/2/1982 | 3/6/3293 | 9/25/2019 | LAB | CMP | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 85 | | | | | | | BERTRAND, ANTHONY | 7/19/1979 | 9/10/2990 | 9/27/2019 | MPH-ER | LACERATION | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 86 | | | | | | | LEBLANC, BRANDON | | | 9/27/2019 | SHV UROLOGY CLN | | | | YES | | |
| 87 | | | | | | | BRIAN, CHARLES | 1/21/1971 | 1/27/2899 | 9/28/2019 | EAC-ER | SEIZURE | N | N | | RELEASE STILL THERE 9/30/19 | |
| 88 | 10/28/2019 | DOC | $ 305.60 | 2019-282003509-0000, 2019-282003477-0000, 2019-280001090-0000 | 62037811, 62037801, 62037790 | 3 | PETERS, JOHN | 8/26/1995 | 12/5/3851 | 9/29/2019 | EAC-ER | STAB WOUNDS | N | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 89 | | | | | | | THIBODEAUX, JOSEPH | 5/25/1963 | 5/2/2223 | 9/29/2019 | MPH-ER | URINARY RETENTION | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 90 | | | | | | | ONRE, BATISTE | 1/30/1989 | 8/30/3413 | 9/29/2019 | EAC-ER | EYE INJURY | | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 91 | | | | | | | JENKINS, DEANDRE | 9/20/1984 | 3/14/3633 | 9/30/2019 | EAC CARDIOLOGY CLN | HEART DISEASE | N | N | | YES | |
| 92 | 10/28/2019, | DOC | $ 121.68 | 2019-282003482-0000, 2019-282003589-0000, 2019-288010708-0000 | 62037941, 62037931, 2237631301 | 3 | CHANEY, ILLYA | 12/4/1965 | 4/17/5182 | 9/30/2019 | EAC CARDIOLOGY CLN | POLYP OF SKIN | N | N | | YES | |
| 93 | | | | | | | MORGAN, KENNETH | 7/25/1980 | 11/15/3018 | 9/30/2019 | MPH-ER | LACERATION | N | N | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 94 | | | | | | | SMITH, JOSHUA | 2/6/1986 | 11/25/3312 | 9/30/2019 | MPH-ER | LACERATION | N | N | | | |
| 104 | | | | | | Invoices that are not listed at the facility | | | | | | | | | | | |

| | |
|---|---|
| YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | |
| GREEN IS FOR DENTIST VISITS THAT ARE BILLED | |
| BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Ecaptionist? If ER, documented in Ecaptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FRIZZEL, JOHNATHAN | 6/30/1992 | 702417 | 10/1/2019 | EAC SURGERY CLN | SOFT TISSUE MASSES | N | N | YES | |
| | | | | | | REED, WADE | 2/7/1995 | 706114 | 10/1/2019 | EAC OT | R THUMB WEAKNESS | N | N | YES | |
| | | | | | | BATISTE, ONRE | 1/30/1989 | 552855 | 10/1/2019 | EAC EYE CLN | EYE INJURY | N | N | YES | |
| | | | | | | MATHUS, KYLE | 4/22/1987 | 557573 | 10/2/2019 | EAC SURGERY CLN | NASAL LESION | N | N | YES | |
| | | | | | | MORGAN, DENNIS | 3/17/1986 | 4277/3857 | 10/4/2019 | EAC EYE CLN | EYE INJURY | N | N | YES | |
| 1/20/2020 | DOC | $ 31.85 | 2019-294014468-0000 | 2238005501 | | ALLEN, HAROLD | 8/28/1981 | 505514 | 10/4/2019 | EAC ORTHO CLN | SHOULDER DISLOCATION | N | N | YES | |
| | | | | | | CARTER, DONALD | 12/29/1996 | 708030 | 10/5/2019 | EAC-ER | ROUTINE CARE NOT IN ECPECTIONIST | N | N | | |
| | | | | | | DAVIS, BYRON | 7/13/1988 | 632062 | 10/5/2019 | EAC-ER | KNEE PAIN | N | N | YES | |
| | | | | | | LABRANCH, DETRICK | 12/16/1992 | 8432 | 10/7/2019 | EAC SURGERY CLN | SCALP CYST | N | N | YES | released 9/16/19 |
| 12/9/2019 | DOC | $ 333.81 | 2019-294009980-0000 | 100719HA | | MCCLENDON, JOHNNY | 2/8/1963 | 108809 | 10/7/2019 | MPH-ER | STROKE | N | N | ROUTINE CARE NOT IN ECPECTIONIST | Transfer to Rapides Region/To EAC-ER/Transfer to SHV 10/11/19 Transfer back to EAC/EAC Discharge 10/14/19 |
| 11/4/2019 | DOC | $ 51.24 | 2019-288000272-0000, 2019-288000317-0000 | 62093050 | 2 | POTTER, LOWELL | 2/11/1973 | 336547 | 10/7/2019 | EAC-ER | GROIN PAIN | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ABRAHAM, ALEX | 10/24/1992 | 621668 | 10/8/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CHAMBER, PATRICK | 5/16/1986 | 606724 | 10/8/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | FRANCIS, DONTA | 5/8/1994 | 611566 | 10/8/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ROBINSON, DEVECCIO | 5/28/1992 | 627508 | 10/8/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SULLIVAN, CHAD | 10/26/1973 | 310492 | 10/8/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | COTTON, DERICK | 6/18/1978 | 545021 | 10/8/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | RUSSELL, MONTARRIUS | 11/18/1996 | 706184 | 10/8/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | LINDON, SOLOMON | 4/4/1980 | 453554 | 10/8/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | REED, WADE | 2/7/2005 | 706114 | 10/9/2019 | EAC OT | R THUMB WEAKNESS | N | N | YES | |
| | | | | | | LEDAY, BRANDON | 1/19/1985 | 462063 | 10/9/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ST ANDRIE, CODY | 3/1/1987 | 621224 | 10/12/2019 | SHV ENT CLN | EAR PROBLEM | N | N | YES | TRANSFER 10/21/19 |
| | | | | | | CARTER, MICHAEL | 2/7/1977 | 360666 | 10/12/2019 | EAC EYE CLN | PENILE ULCER | N | N | YES | RESCHEDULED TO 10/17/19. |
| | | | | | | ORNELUS, PHAZIE | 7/31/1997 | 710466 | 10/12/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WRIGHT, CODY | 7/11/1992 | 562073 | 10/12/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | FRIZZELL, JOHNATHAN | 6/30/1992 | 702417 | 10/14/2019 | EAC SURGERY CLN | SOFT TISSUE MASSES | N | N | YES | |
| 1/20/2020 | DOC | $ 62.37 | 2019-297000091-0000 | 62146720 | 1 | BALLARD, ROBERT | 7/9/1981 | 418464 | 10/15/2019 | EAC-ER | STAB WOUND | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | REED, WADE | 2/7/2005 | 706114 | 10/15/2019 | EAC OT | R THUMB WEAKNESS | N | N | YES | |
| | | | | | | WASHINGTON, NIROKO | 11/27/1975 | 342799 | 10/15/2019 | EAC-ER | CELLULITIS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BLACKMON, ANDREW | 7/31/1979 | 379110 | 10/16/2019 | SHV EYE CLN | BLURRED VISION | N | N | YES | |
| | | | | | | MORRIS, TYEWAYNE | 9/18/1995 | 725948 | 10/16/2019 | EAC SURGERY CLN | INGUINAL HERNIA | N | N | YES | |
| | | | | | | DAVIS, ADRIAN | 2/16/1985 | 580966 | 10/16/2019 | MPH-ER | STAB WOUND | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MORGAN, KENNETH | 7/25/1980 | 408661 | 10/17/2019 | EAC-ER | EYE INJURY | N | N | YES | |
| 1/20/2020 | DOC | $ 198.39 | 2019-302000572-0000, 2019-309000668-0000 | 2238501302 | 2 | CARTIER, MICHAEL | 2/7/1977 | 360666 | 10/17/2019 | EAC EYE CLN | PENILE ULCER | N | N | YES | RESCHEDULED FROM 10/10/19 |
| | | | | | | KERR, JONATHAN | 7/19/1991 | 573645 | 10/17/2019 | MPH-ER | SEIZURE | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | DAVIS, BYRON | 7/13/1988 | 632062 | 10/18/2019 | EAC ORTHO CLN | KNEE PAIN | N | N | YES | |
| 1/20/2020 | DOC | $ 7.75 | 2019-302004268-0000 | 62190800 | 1 | MARTIN, DERRICK | 10/8/1988 | 578078 | 10/21/2019 | EAC-ER | EXTREMITY NUMBNESS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SULLIVAN, CHAD | 10/26/1973 | 310492 | 10/22/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ELLERBE, GLEN | 11/14/1979 | 470832 | 10/22/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | GILLIAM, TYRONE | 9/3/1984 | 713956 | 10/22/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | DELMORE, HENRY | 9/3/1984 | 478743 | 10/22/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ROBINSON, DEVECCIO | 5/28/1992 | 627508 | 10/22/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | RUSSELL, MONTARRIUS | 11/18/1996 | 706184 | 10/22/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SIMS, DEWAYNE | 11/20/1978 | 611297 | 10/22/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | DUNN, DRUKILE | 9/17/1987 | 633296 | 10/22/2019 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 1/20/2020 | DOC | $ 80.08 | 2019-305005734-0000, 2019-305005692-0000 | 62221490 | 2 | LEMMON, JOHN | 2/1/1963 | 539848 | 10/22/2019 | EAC-ER | R SIDE WEAKNESS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | GILDS, JAZZ | 2/13/1958 | 493555 | 10/22/2019 | EAC-ER | FEVER/VOMITTING | N | N | ROUTINE CARE NOT IN ECPECTIONIST | ADMITTED DISCHARGE 10/24/19 |
| | | | | | | LEBLANC, MICHAEL | 10/19/1981 | 445201 | 10/24/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | GLASS, MARCO | 11/15/1978 | 462908 | 10/25/2019 | EAC ORTHO CLN | HAND INJURY | N | N | YES | TRANSFER 10-3-19 |
| | | | | | | ALLEN, JOSEPH | 10/16/1991 | 593154 | 10/26/2019 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MORMON, JAVIOUS | 11/25/1990 | 554022 | 10/26/2019 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | NUGENY, HAYDEN | 10/23/1994 | 600063 | 10/26/2019 | EAC-ER | FACIAL SWELLING | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MALONE, JAMES | 1/19/1991 | 733968 | 10/26/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WICKER, ERIC | 3/13/1972 | 355449 | 10/28/2019 | EAC-ER | SWOLLEN R TESTICLE | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | PORTER, JOSHUA | 12/26/1996 | 625455 | 10/28/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | JENKINS, DEANORE | 9/20/1984 | 633040 | 10/29/2019 | EAC UGI XRAY | HEART DISEASE | N | N | YES | |
| | | | | | | CARTER, MICHAEL | 2/7/1977 | 360666 | 10/29/2019 | EAC UROLOGY CLN | PENILE ULCER | N | N | YES | RELEASED 9/3/19 |
| | | | | | | STROTHER, JAMES | | | 10/30/2019 | | HEART PROBLEM | N | N | YES | |
| | | | | | | REED, WADE | 2/7/2005 | 706114 | 10/31/2019 | EAC OT | R THUMB WEAKNESS | N | N | YES | |

| | | | | | | Invoices that are not listed at the facility | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2020, 1/ | DOC | $ 146.34 | 2019-322002251-0000, 2019-294014401-0000 | MPH/HS1497, 162864001 | 2 | ARMSTEAD, KEVIN | 7/7/1964 | 343759 | 10/9/2019 | | | | | | |
| 1/3/2020 | DOC | $ 31.85 | 2019-326000459-0000 | 2239865800 | 1 | FRIZZEL, JOHNATHAN | 6/30/1992 | 702417 | 10/30/2019 | | | | | | |
| 1/9/2020,2/ | DOC | $ 182.21 | 2019-316001792-0000, 2019-305005768-0000, 2019-305005687-0000 | 2239505100, 62221410, 62221420 | 3 | DAVIS, BYRON | 7/13/1988 | 632062 | 10/23/2019 | | | | | | |
| 1/28/2020 | DOC | $ 6.22 | 2019-309000817-0000 | 62200071 | 1 | GILDS, JAZZ | 2/13/1958 | 493555 | 10/23/2019 | EAC-ER | FEVER/VOMITTING | N | N | ROUTINE CARE NOT IN ECPECTIONIST | ADMITTED DISCHARGE 10/24/19 |
| 1/28/2020 | DOC | $ 4.24 | 2019-304004261-0000 | 62199670 | 1 | MARTIN, DERRICK | 10/8/1988 | 578078 | 10/23/2019 | EAC-ER | EXTREMITY NUMBNESS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Ecpetionist? If ER, documented in Ecpetionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2020, 11 | DOC | $ 319.53 | 2020-042001882-0000, 2019-318004184-0000 | MPHP51579 | 2 | SCARBOROUGH, TYRONE | 7/18/1982 | 5/30/3064 | 11/1/2019 | MPH-LABS | ADB PAIN | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | VICKNAIR, CHRISTOPHER | 1/26/1993 | 3/7/3504 | 11/1/2019 | SHV RADIOLOGY CAT | SINUSITIS | | | YES | |
| | | | | | | LEMMON, JOHN | 2/1/1963 | 1/18/3378 | 11/1/2019 | LABS | CMP | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MCGUIRE, ZEKE | 12/5/1982 | 11/4/3149 | 11/1/2019 | LABS | CMP | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | RAY, KYLE | 8/7/1994 | 2/16/3897 | 11/1/2019 | LABS | CMP | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | LEWIS, DARREN | 3/27/1959 | 4/4/2939 | 11/1/2019 | LABS | CMP | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ST. CYR, JOSHUA | 8/31/1982 | 7/16/3129 | 11/1/2019 | LABS | C | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | HULBERT, QUINN | 6/6/1997 | 4/16/3886 | 11/4/2019 | MPH-ER | STAB WOUNDS | | | YES | |
| 3/13/2020, 1 | DOC | $ 143.10 | 2019-315007404-0000, 2019-329015342-0000 | MPHP51586 | 2 | SCOTT, TRAVIS | 4/18/1982 | 11/29/3226 | 11/4/2019 | MPH-XRAY | R ARM | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 1/7/2020 | DOC | $ 96.27 | 2019-315007405-0000 | 163856001 | 2 | OWENS, CHARLES | 12/26/1958 | 6/14/2780 | 11/4/2019 | MPH-XRAY | CHEST | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | RAY, KYLE | 8/8/1994 | 2/16/3897 | 11/4/2019 | EAC-ER | PSYCH | | | YES | |
| | | | | | | REED, WADE | 2/7/1995 | 4/9/3833 | 11/5/2019 | EAC OT | R THUMB WEAKNESS | | | YES | APPT CANCEL |
| | | | | | | METOYER, JOSE | 2/25/1963 | 7/1/2227 | 11/5/2019 | MPH-ER | PASSED OUT | | | YES | |
| | | | | | | ROBINSON, DELVECIO | 5/28/1992 | 1/20/3618 | 11/5/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | DELMORE, HENRY | 9/3/1984 | 1/4/3210 | 11/5/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | LANUTE, JONATHAN | 7/14/1984 | | 11/5/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WASHINGTON, ERNEST | 8/4/1986 | 12/12/3632 | 11/5/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ROSS, ERIC | 1/1/1994 | 10/15/3849 | 11/5/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | KEUSCH, JONATHAN | 2/17/1987 | 10/2/3628 | 11/5/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | JOHNSON, CYLE | 12/3/1987 | | 11/5/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | HELTON, JERALD | 1/4/1980 | 11/23/3845 | 11/5/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | DAVIS, RONDICIOUS | 8/29/1995 | 4/11/3821 | 11/5/2019 | EAC-ER | SEIZURE | | | YES | |
| | | | | | | LEWIS, DANIEL | 12/17/1994 | | 11/6/2019 | SHV SURGERY CLN | OSTOMY | | | YES | |
| | | | | | | LEGER, LUCAS | 4/19/1994 | 10/7/3816 | 11/6/2019 | EAC-ER | STAB WOUNDS | | | YES | |
| | | | | | | JENKINS, DEANDRE | 9/20/1984 | 3/14/3633 | 11/7/2019 | EAC ECHO | HEART DISEASE | | | YES | |
| | | | | | | MORRIS, TYEWAYNE | 9/18/1995 | 7/29/3887 | 11/7/2019 | EAC SURGERY CLN | HERNIA | | | YES | |
| 1/7/2020 | DOC | $ 32.59 | 2019-318003925-0000 | G324154260 | 1 | THORNTON, KEVIN | 3/31/1978 | 12/14/3076 | 11/8/2019 | SHV ULTRASOUND | CKD STAGE 3 | N | N | YES | |
| | | | | | | MCCOY, MICHAEL | 9/12/1973 | 5/12/3907 | 11/8/2019 | LABS | CMP | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SELVAGE, JERRY | 9/23/1965 | 8/22/2257 | 11/8/2019 | LABS | CMP | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MCKINLEY, ANTHONY | 6/20/1965 | 2/20/2694 | 11/8/2019 | LABS | CMP | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | GUILLORY, DALE | | 8/27/3492 | 11/9/2019 | MPH-ER | STABBED | | | YES | |
| 1/3/2020 | DOC | $ 62.37 | 2019-322018842-0000 | 62339780 | 1 | TREADWAY, JOSEPH | 12/26/1985 | 6/17/3245 | 11/11/2019 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BROWN, WILLIE | 2/5/1962 | | 11/11/2019 | LABS | CMP | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SYLVESTER, TORRELL | 12/24/1982 | | 11/12/2019 | EAC EYE CLN | BUMPS TO U AND L EYELIN | N | | YES | |
| | | | | | | HEBERT, BRENNAN | 4/30/1997 | | 11/12/2019 | EAC-ER | FACIAL INJURY | | | YES | |
| | | | | | | DEHART, ERICK | 8/6/1990 | 5/18/3414 | 11/12/2019 | MPH-ER | LACERATION | | | YES | |
| | | | | | | PETERSON, LEON | 9/5/1981 | 1/8/3123 | 11/12/2019 | EAC-ER | LACERATION | | | YES | |
| | | | | | | REED, WADE | 2/7/1995 | 4/9/3833 | 11/13/2019 | EAC OT | R THUMB WEAKNESS | | | YES | APPT CANCEL |
| | | | | | | AMADOR, LUIS | 1/22/1981 | 12/29/3950 | 11/14/2019 | EAC-ER | CHEST PAIN | | | YES | |
| 2/8/2021 | DOC | $ 6.22 | 2019-324005716-0000 | 62359020 | 1 | SIAS, JESSIE | 12/23/1977 | 12/21/3864 | 11/14/2019 | EAC-ER | CHEST PAIN | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MCGHEE, GILES | 2/19/1984 | 12/10/3367 | 11/15/2019 | SHV ENT CLN | FACIAL FX | | | YES | |
| | | | | | | VICKNAIR, CHRISTOPHER | 1/26/1993 | 3/7/3504 | 11/15/2019 | SHV ENT CLN | CHRONIC SINVSITIS | | | YES | |
| | | | | | | HEBERT, BRENNAN | 4/30/1997 | | 11/15/2019 | SHV ENT CLN | NASAL BONE FRACTURE | | | YES | |
| | | | | | | SCOTT, TRAVIS | 4/18/82 | | 11/15/2019 | EAC ORTHO CLN | L ARM FX | | | YES | TRANSFER TO WBR 11/12/19 |
| | | | | | | COOKS, TREMAYNE | 5/4/1981 | 10/6/3534 | 11/15/2019 | EAC-ER | FACIAL INJURY | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | GHORAM, KARLOS | 9/16/1982 | 9/27/3640 | 11/15/2019 | MPH-ER | LACERATION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BONIN, TANNER | 9/16/1998 | 6/13/3872 | 11/15/2019 | EAC-ER | LACERATION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | ▮▮▮▮▮▮▮ | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | TREADWAY, JOSEPH | 12/26/1985 | 6/17/3245 | 11/18/2019 | EAC FAC OMFS CLN | NASAL LACERATION | N | | YES | |
| | | | | | | LEWIS, DARREN | 3/27/1959 | 4/4/2939 | 11/18/2019 | EAC ENDOCRINE CLN | HYPERTHYROIDISM | | | YES | |
| | | | | | | HOUSEY, TRAVIS | 8/6/1979 | 10/30/3606 | 11/18/2019 | LABS | CMP | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | SHEPPARD, JOHN | 10/12/1970 | 10/11/2712 | 11/18/2019 | LABS | CMP | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| 1/20/2020 | DOC | $ 132.40 | 2019-331002436-0000 | 164510001 | 1 | THOMAS, TYRONE | 5/24/1964 | 3/4/2173 | 11/18/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | BRAND, THERON | 11/13/1961 | | 11/18/2019 | MPH-ER | FACIAL FX | | | YES | |
| | | | | | | CLOSSON, DAVID | 7/14/1983 | 7/3/3528 | 11/18/2019 | MPH-ER | FACIAL FX | | | YES | |
| | | | | | | SELVAGE, JERRY | 9/23/1965 | 8/22/2257 | 11/19/2019 | EAC FAC-UROLOGY CLN | PSA 12.2 | | | YES | |
| | | | | | | LANUTE, JONATHAN | 7/14/1984 | | 11/19/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | KEUSCHER, JONATHAN | 2/17/1987 | 10/2/3628 | 11/19/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WASHINGTON, ERNEST | 8/4/1986 | 12/12/3632 | 11/19/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | JOHNSON, CYLE | 12/3/1987 | 11/12/3540 | 11/19/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | WADE, ISAAC | 12/8/1980 | 8/6/3915 | 11/19/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CROMP, JERRY | 1/6/1971 | 1/14/3869 | 11/19/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | MACK, MICHAEL | 7/18/1978 | 3/17/3882 | 11/19/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | CAMPBELL, ISAAC | 2/25/1989 | 5/31/3461 | 11/19/2019 | DELHI DENTAL | EXTRACTION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | HOUSTON, DARREN | 2/13/1976 | 12/27/2917 | 11/21/2019 | EAC EYE CLN | T2DM | | | YES | RESCHEDULED TO 11/21/19 |
| | | | | | | LEGER, LUCAS | 4/19/1994 | 10/7/3816 | 11/21/2019 | | | | | | |
| | | | | | | JOHNSON, ROBERT | 12/1/1989 | 4/25/3384 | 11/23/2019 | EAC-ER | FACIAL SWELLING | | | YES | |
| | | | | | | JOHNSON, EDDIE | 6/16/1993 | 10/3/3842 | 11/21/2019 | MPH-ER | LACERATION | | | ROUTINE CARE NOT IN ECPECTIONIST | |
| | | | | | | TYLER, DONALD | 4/25/1990 | 2/18/3997 | 11/24/2019 | EAC-ER | R ANKLE PAIN | | | ROUTINE CARE NOT IN ECPECTIONIST | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | | | | | | | MORRIS, TYEWAYNE | 9/18/1995 | 7/29/3887 | 11/25/2019 | EAC SURGERY CLN | HERNIA | N | N | YES | |
| 73 | | | | | | | BOURG, CHANCE | 5/30/1995 | 6/27/3559 | 11/27/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 74 | | | | | | | BRUMFIELD, GREGORY | 7/25/1991 | 9/18/3523 | 11/27/2019 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 75 | | | | | | | ROBERTS, NATHDANIEL | 12/2/1997 | 3/17/3843 | 11/27/2019 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 76 | | | | | | | LAMB, KENDERRICK | 12/18/1991 | 4/6/3538 | 11/30/2019 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPECTIONIST | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | Invoices that are not listed at the facility | | | | | | | | | | | |
| 86 | 1/9/2020 | DOC | $    41.53 | 2019-344002127-0000 | G329039130 | 1 | LEWIS, DARREN | 3/27/1959 | | 11/18/2019 | EAC ENDOCRINE CLN | HYPERTHYROIDISM | N | N | YES | |
| 87 | 1/9/2020, 5/ | DOC | $    332.09 | 2019-350005890-0000, 2020-104002692-0000 | 4533380400, 4533380402 | 2 | JOHNSON, ROBERT | 12/1/1989 | | 11/25/2019 | | | | | | |
| 88 | 2/13/2020 | DOC | $    352.63 | 2019-340006920-0000, 2020-016003852-0000 | 62449170, 2240509600 | 2 | Frizzell, Johnathan | 6/30/1990 | | 11/25/2019 | | | | | | |
| 89 | 2/13/2020 | DOC | $    47.47 | 2019-364004835-0000 | 2240958702 | 1 | TYLER, DONALD | 4/25/1990 | 2/18/3397 | 11/15/2019 | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | |
| 107 | | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | | |
| 108 | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | | |
| 109 | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | | |

MTS 2019M 19(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | BATISTE, ONRE | 32538 | | 12/2/2019 | EAC EYE CLN | EYE INJURY | | N | YES | |
| 3 | | | | | | | JENKINS, DEANDRE | 30945 | | 12/2/2019 | EAC CARDIOLOGY CLN | HEART DISEASE | N | | YES | |
| 4 | | | | | | | JENKINS, DEANDRE | 30945 | | 12/2/2019 | EAC CARDIOLOGY CLN | HEART DISEASE | | N | YES | |
| 5 | | | | | | | WILSON, JAMES | 22826 | 335073 | 12/2/2019 | EAC-ER | CHEST PAIN | NN | N | UTINE CARE NOT IN ECPECTIONIST | |
| 6 | | | | | | | DAVIS, BYRON | 32337 | | 12/3/2019 | EAC RADIOLOGY MRI | KNEE PAIN | | N | YES | transfer 11/12/19 |
| 7 | | | | | | | MELANCON, CODY | 31406 | | 12/3/2019 | EAC SURGERY CLN | SCALP MASS | | N | YES | RESCHEDULED 12/3/19, 1/9/20 |
| 8 | 2/26/2020 | DOC | $ 110.72 | 2020-042000378-0000 | 2810001543500 | 1 | BERGERSON, TERRANCE | 6/8/1989 | 570881 | 12/3/2019 | EAC-ER | EYE INJURY | N | N | UTINE CARE NOT IN ECPECTIONIST | |
| 9 | | | | | | | WADE, IZAAC | 36137 | 736122 | 12/3/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 10 | | | | | | | CROMP, JERRY | 25939 | 715178 | 12/3/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 11 | | | | | | | MACK, MICHAEL | 28689 | 401479 | 12/3/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 12 | | | | | | | WASHINGTON, DARRYL | 36033 | 716686 | 12/3/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 13 | | | | | | | POWDRILL, MICHAEL | 31429 | 604685 | 12/3/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 14 | | | | | | | KEUSCH, JONATHAN | 31825 | 631416 | 12/3/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 15 | | | | | | | SMITH, DENNIS | 23831 | 177328 | 12/3/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 16 | | | | | | | CAMPBELL, ISAAC | 32564 | 553860 | 12/3/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 17 | | | | | | | JOHNSON, RYAN | 43535 | 605385 | 12/3/2019 | EAC-ER | EMPHYSEMA | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 18 | | | | | | | DAVIS, RONDICIOUS | 34940 | 701733 | 12/4/2019 | MPH-ER | SEIZURE | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 19 | | | | | | | BOURG, CHANCE | 34849 | 60616 | 12/4/2019 | EAC-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 20 | | | | | | | LEGAR, LUCAS | 34443 | 700086 | 12/5/2019 | SHV SURGERY CLN | PNEUMOTHORAX | | N | YES | |
| 21 | 2/26/2020, 3 | DOC | $ 251.30 | 2020-027013830-0000, 2020-030003496-0000 | MPH51719, 165248001 | 2 | MILLER, SHEFTON | 5/15/1980 | 541665 | 12/5/2019 | MPH-ER | FACIAL INJURY | N | N | UTINE CARE NOT IN ECPECTIONIST | |
| 22 | | | | | | | SIMS, RODNEY | 27387 | 466608 | 12/5/2019 | MPH-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 23 | | | | | | | DAVIS, BYRON | 32337 | | 12/5/2019 | EAC ORTHO CLN | KNEE PAIN | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 24 | | | | | | | LEGAR, LUCAS | 34443 | 700086 | 12/6/2019 | SHV ENT CLN | EMPHYSEMA | | N | YES | |
| 25 | | | | | | | TREADWAY, JOSEPH | 31407 | | 12/9/2019 | EAC FAC OMFS CLN | NASAL LACERATION | | N | YES | RESCHEDULED TO 12/16/19, 1/9/20 |
| 26 | | | | | | | COOKS, TREMAYNE | 29710 | 597086 | 12/9/2019 | EAC OMFS CLN | FACIAL SWELLING | | N | YES | RESCHEDULED TO 12/23/19 |
| 27 | | | | | | | FRIZZELL, JOHNATHAN | 33054 | 702417 | 12/9/2019 | EAC SURGERY CLN | SOFT TISSUE MASSES | | N | YES | |
| 28 | | | | | | | THOMAS, STEVE | 29654 | 427975 | 12/9/2019 | MPH-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 29 | | | | | | | MORIS, CHRISTOPHER | 30573 | 508520 | 12/9/2019 | EAC-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 30 | 1/20/2020 | DOC | $ 6.22 | 2019-350000521-0000 | G330125220 | 1 | SYLVESTER, DARRELL | 25774 | 353739 | 12/9/2019 | EAC-ER | FOOT INFECTION | N | N | UTINE CARE NOT IN ECPECTIONIST | |
| 31 | | | | | | | DANTZLER, JEREMIAH | 35074 | 701107 | 12/10/2019 | EAC-ER | ARM PAIN | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 32 | | | | | | | MELANCON, ERIC | 33781 | 611861 | 12/10/2019 | MPH-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 33 | | | | | | | CHAMBERS, PETE | 32404 | 717026 | 12/10/2019 | MPH-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 34 | | | | | | | HINES, BRIAN | 33603 | | 12/10/2019 | EAC-ER | LACERATIONS | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 35 | 5/29/2020 | DOC | $ 47.42 | 2019-350005421-0000 | G330392190 | 1 | DEBARGE, JEFFERY | 31557 | 718300 | 12/11/2019 | SHV EYE CLN | DACRYOCYSTITIS | N | N | YES | 35? |
| 36 | | | | | | | CARTER, MICHAEL | 28163 | | 12/12/2019 | EAC-ER | PENCILE ULCER | | N | YES | |
| 37 | | | | | | | MOORE, DAMONA | 29844 | 452542 | 12/12/2019 | EAC-ER | EYE PAIN | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 38 | | | | | | | CHAMBER, PATRICK | 31548 | 605724 | 12/12/2019 | EAC-ER | NECK PAIN | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 39 | | | | | | | BRAUD, THERON | 29903 | | 12/16/2019 | EAC FAC OMFS CLN | LEFT ORBIT FX | | N | YES | RESCHEDULED TO 12/23/19 |
| 40 | | | | | | | THOMAS, CARSON | 34801 | 708929 | 12/16/2019 | MPH-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 41 | | | | | | | WADE, IZAAC | 36137 | 736182 | 12/17/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 42 | | | | | | | WILLIAMS, ARDIS | 21896 | 98169 | 12/17/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 43 | | | | | | | GRAY, HENRY | 31162 | | 12/17/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 44 | | | | | | | PATTERSON, MELVIN | 29573 | 407659 | 12/17/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 45 | | | | | | | TREAUDO, MITCHELL | 32882 | 570000 | 12/17/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 46 | | | | | | | JONES, ANTARELL | 31412 | 631416 | 12/17/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 47 | | | | | | | SMITH, DENNIS | 23831 | 177328 | 12/17/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 48 | | | | | | | YOUNG, JUANDALL | 29865 | | 12/17/2019 | DELHI DENTAL | EXTRACTION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 49 | | | | | | | VICKNAIR, CHRISTOPHER | 33995 | 585916 | 12/17/2019 | SHV SURGERY CLN | CHRONIC SINVSITIS | | N | | RESCHEDULED SX DATE |
| 50 | | | | | | | SYLVESTER, TORRELL | 30309 | | 12/19/2019 | EAC EYE CLN | EYELID LESION | | N | YES | |
| 51 | | | | | | | CAMPBELL, ISAAC | 32564 | 553860 | 12/19/2019 | MPH-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 52 | | | | | | | CELESTINE, JABAR | 34377 | 716082 | 12/19/2019 | MPH-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 53 | | | | | | | DANTZLER, JEREMIAH | 35074 | 701107 | 12/20/2019 | EAC ORTHO CLN | DISPLACED PHYSEAL FX | | N | YES | |
| 54 | | | | | | | SAVOIE, JOSEPH | 29893 | 708090 | 12/20/2019 | EAC-ER | KNEE SWELLING | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 55 | | | | | | | SKINNER, BRENNAN | 33801 | 621073 | 12/21/2019 | MPH-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 56 | 2/11/2020 | DOC | $ 64.99 | 2020-002001798-0000 | MPHP50911 | 1 | CAMPBELL, ISAAC | 2/15/1989 | 553860 | 12/21/2019 | MPH-ER | LACERATION | N | N | UTINE CARE NOT IN ECPECTIONIST | |
| 57 | | | | | | | HULBERT, QUINN | 35587 | 725479 | 12/22/2019 | MPH-ER | STAB WOUNDS | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 58 | | | | | | | MILLER, SHEFTON | 29356 | 541665 | 12/23/2019 | EAC OMFS CLN | ZYGAMA FX | | N | YES | |
| 59 | | | | | | | DANTZLER, JEREMIAH | 35074 | 701107 | 12/23/2019 | EAC SURGERY CLN | FOREARM FX | | N | YES | |
| 60 | | | | | | | HEARD, CHRISTOPHER | 35271 | 627305 | 12/23/2019 | EAC-ER | LACERATION | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 61 | | | | | | | COX, JAMES | 29910 | 498210 | 12/24/2019 | EAC-ER | SWOLLEN TESTICLE | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 62 | | | | | | | BOURG, CHANCE | 34849 | 60616 | 12/26/2019 | EAC-ER | LOWER JAW FX | | N | UTINE CARE NOT IN ECPECTIONIST | |
| 63 | | | | | | | GILDS, JAZZ | 31101 | 493555 | 12/26/2019 | EAC-ER | NAUSEA | | N | UTINE CARE NOT IN ECPECTIONIST | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
| 64 | 3/13/2020 | DOC | $ 97.62 | 2020-059001665-0000 | 2800080349900 | 1 | BOURG, CHANCE | 34849 | 60616 | 12/27/2019 | SHV ORAL SX | LOWER JAW FX | N | N | | JTINE CARE NOT IN ECPECTIONIST |
| 65 | | | | | | | KINCHEN, JABRISON | 33957 | 607481 | 12/27/2019 | MPH-ER | LACERATION | N | N | | JTINE CARE NOT IN ECPECTIONIST |
| 66 | | | | | | | GILDS, JAZZ | 31101 | 493555 | 12/28/2019 | EAC-ER | NAUSEA | N | N | | JTINE CARE NOT IN ECPECTIONIS |
| 67 | | | | | | | PAPILLION, RAYMOND | 20465 | 123886 | 12/28/2019 | EAC-ER | SEVERE PAIN | N | N | | ADMITTED ON 12/28/19 EAC |
| 68 | | | | | | | JOHNSON, ROBERT | 32843 | 542137 | 12/30/2019 | SHV OMFS CLN | FACIAL SWELLING | N | N | | ADMITTED ON 12/28/19 EAC |
| 69 | | | | | | | BOURG, CHANCE | 34849 | 60616 | 12/30/2019 | SHV ORAL SX | LOWER JAW FX | N | N | | YES |
| 70 | | | | | | | ALLEN, HAROLD | 43705 | 505514 | 12/31/2019 | MPH-ER | ELBOW INJURY | N | N | | YES |
| 71 | | | | | | | COLLINS, WALTER | 30264 | 446971 | 12/31/2019 | MPH-ER | BITTEN OVER EYE | N | N | | JTINE CARE NOT IN ECPECTIONIST |
| 72 | | | | | | | RICHARDSON, TRAVIS | 30452 | 450603 | 12/31/2019 | MPH-ER | LACERATION | N | N | | JTINE CARE NOT IN ECPECTIONIST |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | Invoices that are not listed at the facility | | | | | | | | | | | |
| 77 | 1/28/2020, 3 | DOC | $ 292.67 | 2019-357006419-0000, 2020-033007496-0000 | 165796001, MPHP51766 | 2 | SEPULVADO, STEVEN | 8/11/1998 | | 12/17/2019 | | | | | | |
| 78 | 1/28/2020, 3 | DOC | $ 104.79 | 2019-357006417-0000, 2020-035002717-0000 | 165794001, MPHP51328 | 2 | JOHNSON, RYAN | 3/11/2019 | 605385 | 12/17/2019 | EAC-ER | EMPHYSEMA | | | | |
| 79 | 3/10/2020 | DOC | $ 51.53 | 2019-357006416-0000 | 165793001 | 1 | BELL, QUENTIN | | | 12/17/2019 | | | | | | |
| 80 | 3/16/2020 | DOC | $ 8.52 | 2020-031005700-0000 | MPHP51771 | 1 | TATE, HENDRICK | 6/18/1994 | | 12/18/2019 | | | | | | |
| 81 | 5/29/2020 | MPSO | $ 17.70 | 2020-002001795-0000 | C9C001UH | 1 | CHRISTMAN, RICHARD | 11/12/1999 | | 12/3/2019 | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | |
| 98 | | | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | |
| 99 | | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | |
| 100 | | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | |

| Received for A[?] | Billing Agency | Amount to pay | Claim No. | Invoice Number | Total # Invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NIGUEL, LIVINGS | 4/16/1999 | | 1/3/2020 | EAC ORTHO CLN | KNEE PAIN | N | N | YES | RELEASED 11/12/19 |
| | | | | | | MCKNIGHT, ROBERT | 12/9/1988 | 718669 | 1/3/2020 | MPH-ER | COMPLAIN OF PAINS | N | N | YES | |
| 2/26/2020, 4/3 | DOC | $ 380.83 | 066005955-0000 | 010320HHA | 2 | LOVE, DWIGHT | 3/24/1989 | 547269 | 1/3/2020 | MPH-ER | COMPLAIN OF PAIN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | VESSEL, JAMES | 9/23/1978 | 504892 | 1/3/2020 | EAC-ER | WEAKNESS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | Admitted to EAC - Discharged 1/8/20 |
| 2/26/2020 | DOC | $ 333.81 | 2020-020005165-0000 | 010520QQA | 1 | BATISTE, KELVIN | 12/20/1993 | 615543 | 1/5/2020 | EAC-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | Admitted to EAC - Discharged 1/8/20 |
| | | | | | | BATISTE ONRE | | | 1/6/2020 | EAC EYECLN | | N | N | YES | RELEASED 12/7/19 |
| | | | | | | WILSON, JAMES | 6/29/1962 | 335073 | 1/6/2020 | EAC EYECLN | R EYE NEAR BLIND | N | N | YES | |
| | | | | | | FRIZZELL, JOHNATHAN | 6/30/1990 | 702411 | 1/6/2020 | EAC SURGERY CLN | S/P LIPOMA EXCISION | N | N | YES | |
| | | | | | | BOURG, CHANCE | 5/30/1995 | 60616 | 1/7/2020 | SHV SURGERY CLN | L R MANDIBULAR FX | N | N | YES | |
| | | | | | | CHANEY, ILLYA | 12/4/1965 | 119834 | 1/8/2020 | SHV SURGERY CLN | POLYP OF SKIN | N | N | YES | |
| | | | | | | REED, RANDY | 7/3/1985 | 590883 | 1/8/2020 | MPH-ER | STAB WOUNDS | N | N | R | |
| | | | | | | MELANCON, CODY | 12/25/1985 | 535622 | 1/9/2020 | EAC SURGERY CLN | SCALP MASS | N | N | YES | |
| | | | | | | THOMAS, CARSON | 4/12/1995 | 708929 | 1/9/2020 | EAC EYE CLN | BLURRED VISION | N | N | YES | |
| 8/25/2020 | DOC | $ 70.60 | 2020-224002556-0000 | 2800084956200 | 1 | BATISTE, KELVIN | 12/20/1993 | 615543 | 1/9/2020 | SHV-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | DANTZLER, JEREMIAH | 1/10/1996 | 701107 | 1/10/2020 | EAC ORTHO CLN | FOREARM FX | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | DAVIS, RONDICIOUS | 8/29/1995 | 701733 | 1/10/2020 | MPH-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | SMITH, DENNIS | 3/30/1965 | 177328 | 1/10/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | FEAST, SAMUEL | 12/11/1959 | 563068 | 1/10/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | DUKES, DONNIE | 4/8/1967 | 591365 | 1/10/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | HILL, SEDRICK | 1/22/1974 | 476509 | 1/10/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | EDWARDS, ANTONIE | 12/13/1978 | 20049 | 1/11/2020 | MPH-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WEBER, DOMINIC | 6/7/1994 | 720754 | 1/12/2020 | MPH-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MILLER, SHELFTON | 5/15/1980 | 541665 | 1/13/2020 | EAC ORAL SURGERY | ZYGAMA FX | N | N | YES | |
| | | | | | | BOURG, CHANCE | 5/30/1995 | 60616 | 1/13/2020 | SHV SURGERY CLN | L R MANDIBULAR FX | N | N | YES | |
| | | | | | | BROWN, WILLIE | 10/22/1964 | 111065 | 1/13/2020 | EAC-ER | DILANTIN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 2/11/2020 | DOC | $ 23.37 | 2020-023005637-0000 | 166974001 | 1 | DUKES, DONNIE | 4/8/1967 | 591365 | 1/13/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | LEE, STEVEN | 2/4/1991 | 560524 | 1/14/2020 | EAC-ER | BURN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WEBER, DOMINIC | 6/7/1994 | 720754 | 1/14/2020 | EAC-ER | CHEST WALL | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | LONG, WAYNE | 8/26/1986 | 520335 | 1/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | HANKTON, QDARRIUS | 7/11/1994 | 706538 | 1/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MITCHELL, CLAYTON | 2/13/1977 | 350736 | 1/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MORALES, JASON | 11/9/1984 | 474701 | 1/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | REED, WADE | 2/7/1995 | 706114 | 1/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MCCORKEL, CLEVELAND | 1/8/1991 | 627868 | 1/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | FORTENBERRY, ROBERT | 12/7/1977 | 397109 | 1/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | RABB, CURTIS | 10/1/1993 | 585829 | 1/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | GILDS, JAZZ | 2/23/1985 | 493555 | 1/15/2020 | EAC SURGERY CLN | HEMATOCHEZIA | N | N | YES | |
| | | | | | | BASTISTE, KELVIN | 12/20/1993 | 615543 | 1/15/2020 | SHV ORTHO CLN | STAB WOUNDS | N | N | YES | |
| | | | | | | WILLIAMS, LADARRIUS | 12/25/1991 | | 1/16/2020 | MPH-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MILLER, SHELFTON | 5/15/1980 | 541665 | 1/17/2020 | EAC ORAL SURGERY | ZYGAMA FX | N | N | YES | |
| | | | | | | PAYTON, BRANDON | 8/19/1984 | 733021 | 1/19/2020 | MPH-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | OWEN, SHELTON | 6/6/1989 | 620766 | 1/19/2020 | EAC-ER | NASAL PAIN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | TRANSFER TO EAC-ER |
| | | | | | | FRIZZELL, JOHNATHAN | 6/30/1990 | 702417 | 1/21/2020 | EAC SURGERY CLN | S/P LIPOMA EXCISION | N | N | YES | |
| | | | | | | ALLEN, HAROLD | 8/28/1981 | 505514 | 1/22/2020 | SHV ORTHO CLN | SHOULDER | N | N | YES | |
| | | | | | | WILSON, JAMES | 6/29/1962 | 335073 | 1/22/2020 | EAC CAT | R EYE NEAR BLIND | N | N | YES | |
| | | | | | | BATISTE, KELVIN | 12/20/1993 | 615543 | 1/22/2020 | SHV ORTHO CLN | STAB WOUNDS | N | N | YES | |
| | | | | | | DAVIS, RONDICIOUS | 8/29/1995 | 701733 | 1/22/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | BERTRAND, MATTHEW | 7/21/1992 | | 1/22/2020 | MPH-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | CHANEY, ILLYA | 12/4/1965 | 119834 | 1/23/2020 | SHV SURGERY CLN | POLYP OF SKIN | N | N | YES | |
| | | | | | | BATISTE, KELVIN | 12/20/1993 | 615543 | 1/23/2020 | SHV SURGERY CLN | STAB WOUNDS | N | N | YES | |
| | | | | | | THOMAS, CARSON | 4/12/1995 | 708929 | 1/23/2020 | EAC-ER | SEIZURE | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | HICKS, JONATHAN | 8/28/1989 | 632721 | 1/24/2020 | MPH-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | RIVERA, EDWIN | 1/19/1991 | 579166 | 1/25/2020 | EAC-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | JACK, TRON | 1/9/2002 | | 1/25/2020 | EAC-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 1/27/2020 | EAC CARDIOLOGY CLN | A. FIB | N | N | YES | RESCHEDULED FOR 3/2/20 @ 8:00 AM |
| | | | | | | BOURG, CHANCE | 5/30/1995 | 60616 | 1/27/2020 | SHV OMFS CLN | L R MANDIBULAR FX | N | N | YES | |
| | | | | | | JOHNSON, ROBERT | 12/1/1989 | 542137 | 1/27/2020 | SHV OMFS CLN | | N | N | YES | |
| | | | | | | SHELTON, OWEN | 6/6/1989 | 620766 | 1/27/2020 | SHV OMFS CLN | FACIAL INJURY | N | N | YES | |
| | | | | | | JOHNSON, BRANDON | 6/3/1978 | 455328 | 1/28/2020 | EAC-ER | GROIN SWELLING | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | NORMAN, CLOVIS | 5/27/1966 | 350510 | 1/29/2020 | EAC SURGERY CLN | LIPOMA | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WILSON, JAMES | 6/29/1962 | 335073 | 1/29/2020 | SHV EYE CLN | | N | N | YES | RESCHEDULED |
| | | | | | | FRIZZELL, JOHNATHAN | 6/30/1990 | 702417 | 1/29/2020 | EAC SURGERY CLN | S/P LIPOMA EXCISION | N | N | YES | |
| | | | | | | BATISTE, KELVIN | 12/20/1993 | 615543 | 1/29/2020 | SHV ORTHO CLN | STAB WOUNDS | N | N | YES | |
| | | | | | | BOURG, CHANCE | 5/30/1995 | 60616 | 1/30/2020 | MPH-ER | L R MANDIBULAR FX | N | N | YES | |
| | | | | | | SHELTON, OWEN | 6/6/1989 | 620766 | 1/31/2020 | SHV OMFS CLN | FACIAL INJURY | N | N | YES | |
| | | | | | | PAUL, COREY | 7/21/1977 | 611032 | 1/31/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | GUILLORY, SOLOMON | 9/21/1985 | | 1/31/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MOTER, CHARLES | 11/30/1955 | 632768 | 1/31/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WILLIAMS, ANDREW | 2/8/1963 | 305660 | 1/31/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | SPRIGGS, DANIEL | 7/24/1980 | 392277 | 1/31/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WILLIAMS, ARDIS | 12/12/1959 | 98169 | 1/31/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for A | Billing Agency | Amount to pay | Claim No. | Invoice Number | Total # Invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
| 73 | | | | | | | REED, RANDY | 7/3/1985 | 590883 | 1/31/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | | **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | |
| 83 | 2/13/2020 | DOC | $ 38.25 | 2020-024000039-0000 | 166991001 | 1 | NORMAN, CLOVIS | 5/27/1966 | 350510 | 1/14/2020 | | | | | | |
| 84 | 2/13/2020 | DOC | $ 105.75 | 2020-017000419-0000 | 166837001 | 1 | WILLIAMS, JERRY | 1/31/1957 | 744018 | 1/27/2020 | | | | | | |
| 85 | 2/13/2020, 2/1 | DOC | $ 113.91 | 2020-016017752-0000, 2020-021000906-0000 | 166836001, MPHP51584 | 2 | OWENS, CHARLES | 12/26/1958 | | 1/9/2020 | | | | | | |
| 86 | 3/2/2020, 3/1 | DOC | $ 146.44 | 2020-035002543-0000, 2020-045013279-0000 | 167572001, MPHP51867 | 2 | NORMAN, CLOVIS | 5/27/1966 | 350510 | 1/27/2020 | | | | | | |
| 87 | 4/13/2020 | DOC | $ 52.56 | 2020-023005636-0000 | 166992001 | 1 | JORDAN, DUSTIN | 10/21/1989 | | 14-Jan | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Ecptionist? If ER, documented in Ecptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | FRIZZELL, JOHNATHAN | 6/30/1990 | 702417 | 2/3/2020 | EAC SURGERY CLN | LIPOMAS | N | N | YES | |
| 3 | | | | | | | HARRIS, BRYAN | 4/1/1978 | | 2/4/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 4 | | | | | | | RUSHING, KELVIN | 12/27/1968 | | 2/4/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 5 | | | | | | | BREAZEALE, HENRY | 9/14/1957 | | 2/4/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 6 | | | | | | | CHANEY, ILLYA | 12/4/1965 | 119834 | 2/5/2020 | EAC SURGERY CLN | POLY OF SKIN | N | N | YES | |
| 7 | | | | | | | SHELTON, OWEN | 6/6/1989 | 620766 | 2/6/2020 | SHV SURGERY CLN | FACIAL INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 8 | | | | | | | MORENO, SANTIAGO | 2/17/1952 | 742002 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 9 | | | | | | | SMITH, DENNIS | 3/30/1965 | 177328 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 10 | | | | | | | PAYTON, PAUL | 8/3/1967 | 414320 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 11 | | | | | | | WILLIAMS, CHRISTOPHER | 3/15/1993 | 563646 | 2/6/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 12 | | | | | | | FEAST, SAMUEL | | | 2/6/2020 | MPH-ER | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 13 | | | | | | | RHEA, LERIN | 4/25/1980 | 532165 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 14 | | | | | | | HONOR, EDWARD | 9/4/1975 | 380555 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 15 | | | | | | | THORNTON, KEVIN | 3/31/1978 | 429875 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 16 | | | | | | | JOSEPH, ALVIN | 10/14/1968 | 313392 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 17 | | | | | | | CHARLES, JOSEPH | 3/24/1979 | 385826 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 18 | | | | | | | WILSON, JAMES | 6/29/1962 | 335073 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 19 | | | | | | | SMITH, DARREN | 7/11/1989 | 558904 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 20 | | | | | | | WILSON, JAMES | 6/23/1968 | 131553 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 21 | | | | | | | MCGLORY, MITCHELL | 2/5/1976 | 326144 | 2/6/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 22 | | | | | | | GILDS, JAZZ | 2/23/1985 | 493555 | 2/7/2020 | EAC EGD/C SCOPE | HEMATOCHEZIA | N | N | YES | |
| 23 | | | | | | | CHANEY, ILLYA | 12/4/1965 | 119834 | 2/7/2020 | EAC ORTHO CLN | POLY OF SKIN | N | N | YES | |
| 24 | | | | | | | RIVERA, EDWIN | 2/10/2020 | 579166 | 2/10/2020 | EAC OMFS CLN | NASAL LACERATION | N | N | YES | |
| 25 | | | | | | | BOUDREAUX, CHANCE | 11/4/1994 | 618455 | 2/10/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 26 | | | | | | | REED, KENDELL | 11/26/1985 | | 2/10/2020 | EAC-ER | HAND INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 27 | | | | | | | NELSON, RAYMOND | 8/14/1993 | 618187 | 2/10/2020 | EAC-ER | STAB WOUND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 28 | | | | | | | REYNOLDS, GRAYLON | 2/17/1982 | 417736 | 2/10/2020 | MPH-ER | STAB WOUND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 29 | | | | | | | ROUTE, TRENT | 1/15/1986 | 529368 | 2/10/2020 | MPH-ER | STAB WOUND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 30 | 3/3/2020, 06/2/20 | DOC | $ 14.74 | 2020-045012901-0000, 2020-142008081-0000 | G341651210, G350306321 | 2 | JOSEPH, ALVIN | 10/14/1968 | 313392 | 2/11/2020 | EAC-ER | SHORTNESS BREATH | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 31 | 5/5/2020, | DOC | $ 311.22 | 2020-099005127-0000, 2020-087005029-0000 | 168317001, | 2 | GAY, ANTONIO | 4/5/1988 | 322079 | 2/11/2020 | MPH-ER | FACIAL INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 32 | | | | | | | MARSHALL, DALE | 1/23/1970 | 322079 | 2/11/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 33 | | | | | | | WILLIAMS, KENDRICK | 5/14/1984 | 525785 | 2/11/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 34 | 7/17/2020 | UPPJ | $ 131.04 | 2020-084062016-0000 | 10X65694824 | 1 | GOODWIN, JUSTIN | 4/13/1989 | | 2/11/2020 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 35 | | | | | | | THOMAS, CARSON | 4/12/1995 | 708929 | 2/12/2020 | SHV EYE CLN | BLURRED VISION | N | N | YES | |
| 36 | | | | | | | BATISTE, KELVIN | 12/20/1993 | 615543 | 2/13/2020 | SHV SURGERY CLN | L ARM WOUND | N | N | YES | |
| 37 | | | | | | | HEBERT, BRENNAN | 4/30/1997 | | 2/14/2020 | SHV ENT CLN | NASAL BONE FX | N | N | YES | |
| 38 | | | | | | | DANTIZLER, JEREMIAH | 1/10/1996 | 701107 | 2/14/2020 | EAC ORTHO CLN | ANKLE INJURY | N | N | YES | |
| 39 | | | | | | | NORMAN, CLOVIS | 5/27/1966 | 350510 | 2/14/2020 | EAC ORTHO CLN | DISLOCATED FINGER | N | N | YES | |
| 40 | | | | | | | WILLIAMS, ANDREW | 2/8/1963 | 305660 | 2/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 41 | | | | | | | FOSTER, JOSEPH | 1/3/1995 | | 2/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 42 | | | | | | | LEE, DUSTIN | 6/19/1989 | 56548 | 2/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 43 | | | | | | | LEWIS, JEREMY | 1/13/1992 | 587061 | 2/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 44 | | | | | | | SIMS, JERIMICHAEL | 11/15/1980 | 407773 | 2/14/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 45 | | | | | | | DOMINO, JOSHUA | 3/8/1995 | 607282 | 2/14/2020 | MPH-ER | STAB WOUND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 46 | | | | | | | BILLODEAU, DAVID | 6/20/1967 | 723584 | 2/16/2020 | EAC-ER | ELBOW INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 47 | | | | | | | WHEAT, ERON | | | 2/18/2020 | SHV OMFS CLN | | N | N | YES | |
| 48 | 7/22/2020 | DOC | $ 276.44 | 2020-084009852-0000 | 10X66108899 | 1 | MCCLAIN, TEDDY | 7/20/1978 | 375644 | 2/18/2020 | EAC-ER | LACERATION | N | N | YES | |
| 49 | | | | | | | CATORIE, MARK | 2/6/1968 | | 2/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 50 | | | | | | | TEZENO, ANTHONY | 1/26/1978 | | 2/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 51 | | | | | | | OGWIN, EFREM | 12/17/1968 | | 2/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 52 | | | | | | | BATISTE, KELVIN | 12/20/1993 | 615543 | 2/19/2020 | SHV SURGERY CLN | L ARM WOUND | N | N | YES | |
| 53 | | | | | | | WHEAT, ERON | | | 2/19/2020 | SHV SURGERY CLN | | N | N | YES | |
| 54 | 7/17/2020 | DOC | $ 252.13 | 2020-070006915-0000 | 10X65793887 | 1 | COOLEY, JOSEPH | 3/8/1969 | 115364 | 2/20/2020 | EAC-ER | SHOULDER PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 55 | | | | | | | EWELL, BRENT | 9/12/1977 | | 2/20/2020 | MPH-ER | STAB WOUND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 56 | | | | | | | GEORGE, EDDIE | 3/18/1981 | 415716 | 2/23/2020 | EAC-ER | SWELLING TO NOSE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 57 | | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 2/24/2020 | SHV OMFS CLN | | N | N | YES | |
| 58 | | | | | | | ELLOIS, SIDNEY | 9/2/1996 | 720269 | 2/25/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 59 | | | | | | | TEZENO, ANTHONY | 1/26/1978 | 388925 | 2/25/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 60 | | | | | | | LANDRY, JORDAN | 7/3/1995 | 709484 | 2/25/2020 | MPH-ER | TEETH KNOCK OUT | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 61 | | | | | | | SHELTON, OWEN | 6/6/1989 | 620766 | 2/27/2020 | SHV OMFS CLN | FACIAL INJURY | N | N | YES | |
| 62 | | | | | | | FOSTER, JOSEPH | 1/3/1995 | | 2/28/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 63 | | | | | | | WASHINGTON, DANGELO | 7/6/1996 | 629600 | 2/28/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 64 | | | | | | | WILLIAMS, LENEKO | 12/28/1988 | 619295 | 2/28/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 65 | | | | | | | MESSER, DANIEL | 6/22/1985 | 592227 | 2/28/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Ecptionist? If ER, documented in Ecptionist within 72 hours of visit? | Notes |
| 66 | | | | | | | MCNEIL, ARTHUR | 2/26/1976 | 463710 | 2/28/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 67 | | | | | | | GUILLIAMS, JEREMY | 10/14/1977 | 431585 | 2/28/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 68 | | | | | | | SIMIEN, ANTONIA | 9/29/1995 | 729252 | 2/28/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 69 | | | | | | | PAUL, CORY | 7/21/1977 | 611032 | 2/28/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | | |
| 83 | 5/7/2020 | DOC | $ 146.44 | 2020-085004434-0000, 2020-064000963-0000 | MPHP51998, 168711001 | 2 | TEZENO, ANTHONY | 1/26/1978 | 388925 | 2/20/2020 | | | | | | |
| 84 | 7/27/2020 | DOC | $ 105.75 | 2020-045012932-0000 | 168137001 | 1 | Feast, Samuel | 12/11/1959 | | 2/7/2020 | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Ecptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2020 | DOC | $ 11.08 | 2020-153003875-0000 | MPHP51309 | 1 | REED, WADE | 2/7/1995 | 706114 | 3/1/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | ALLEN, HAROLD | 8/28/1981 | 505514 | 3/2/2020 | SHV ORTHO CLN | SHOULDER DISLOCATION | N | N | YES | |
| | | | | | | MARTIN, DEMONTEZ | 11/11/1996 | 717545 | 3/2/2020 | MPH-ER | LACERATION | N | N | YES | |
| | | | | | | RUSSELL, MONTARRIUS | 11/18/1996 | 706184 | 3/3/2020 | SHV OMFS CLN | ORAL EXTRACT | N | N | YES | |
| 7/23/2020 | DOC | $ 524.36 | 2020-071006280-0000, 2020-092001140-0000 | G350150780 | 2 | WHEAT, ERON | 2/25/1998 | 533953 | 3/3/2020 | SHV OMFS CLN | ORIF FRACTURE | N | N | YES | |
| 7/13/2020 | 0 | $ 326.06 | 2020-182000684-0000 | 20002007451A | 1 | MCLAIN, TEDDY | 7/20/1978 | 375644 | 3/3/2020 | SHV OMFS CLN | BILATERAL FX | N | N | YES | |
| | | | | | | GEORGE, EDDIE | 3/18/1981 | 415716 | 3/3/2020 | SHV ENT CLN | ORBITAL FX | N | N | YES | |
| | | | | | | LEE, STEVEN | 2/4/1991 | 560524 | 3/6/2020 | SHV ENT CLN | BURNS | N | N | YES | |
| | | | | | | COOLEY, JOSEPH | 3/8/1969 | 115364 | 3/6/2020 | EAC ORTHO CLN | L SHOULDER DISLOCATION | N | N | YES | |
| | | | | | | ARMFIELD, HORRACE | 7/10/1957 | 420134 | 3/6/2020 | EAC-ER | R ARM PAIN | N | N | YES | |
| | | | | | | JACKSON, COREY | 6/30/1976 | | 3/6/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | EWELL, BRENT | 9/12/1977 | 364587 | 3/6/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | WEBB, COREY | 5/18/1972 | | 3/6/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | WILSON, GREG | 7/11/1970 | 293963 | 3/6/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | REED, RANDY | 7/3/1965 | 590883 | 3/7/2020 | MPH-ER | LACERATION | N | N | YES | |
| | | | | | | LANDRY, JORDAN | 7/3/1995 | 709484 | 3/9/2020 | SHV OMFS CLN | MAXILLARY FX | N | N | YES | |
| | | | | | | TEZENO, ANTHONY | 7/3/1995 | | 3/9/2020 | EAC OMFS CLN | | N | N | YES | |
| | | | | | | COX, LOUIS | | | 3/9/2020 | MONROE | DR HUMBLE OFFICE | N | N | YES | |
| | | | | | | CHILDS, KENYON | 12/22/1982 | 434050 | 3/10/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | CARNEGIE, CHADWICK | 5/12/1969 | 127963 | 3/10/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | OGWIN, EFREM | 11/17/1968 | 526784 | 3/10/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | SELF, CHARLES | 10/23/1955 | 100450 | 3/10/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HORTON, MARK | 8/19/1986 | 489511 | 3/10/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7/22/2020 | | $ 80.13 | 2020-087005015-0000 | 10X66322421 | 1 | CHAMBER, PETER | 9/19/1988 | 717026 | 3/10/2020 | EAC-ER | L INDEX FINGER | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HARMON, PERCY | 4/13/1978 | 460327 | 3/10/2020 | EAC-ER | LOWER BACK PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | GREEN, LAMAR | 6/22/1978 | | 3/10/2020 | EAC-ER | BACK PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | MCLAIN, TEDDY | 7/20/1978 | 375644 | 3/11/2020 | SHV OMFS CLN | BILATERAL FX | N | N | YES | |
| | | | | | | TANNEHILL, DECRON | | | 3/12/2020 | MPH-ER | LACERATION | N | N | YES | |
| | | | | | | GREEN, CORD | 1/20/1988 | 512145 | 3/12/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | DUHON, MICHAEL | 8/15/1966 | 741355 | 3/12/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | GAY, ANTONIO | 4/5/1988 | 504499 | 3/13/2020 | SHV ENT CLN | NASAL FX | N | N | YES | RESCHEDULED TO 3/20/20 |
| | | | | | | BUTLER, ROBERT | 4/1/1980 | 419248 | 3/13/2020 | EAC-ORTHO CLN | L HAND INJURY | N | N | YES | RESCHEDULED TO 3/20/20 |
| | | | | | | RODRIGUEZ, JOSEPH | 7/7/1977 | 410216 | 3/13/2020 | DELHI DENTAL | EXTRACTION | N | N | YES | |
| | | | | | | VERCHER, JOSHUA | 5/7/1982 | 464052 | 3/13/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | LAMBERT, BLAKE | 7/26/1994 | 634256 | 3/13/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | WILLIAMS, BRYSON | 8/23/1996 | 707935 | 3/13/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | JOHNSON, JAREX | 10/8/1997 | 735986 | 3/13/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | MANGUM, KAYUP | 4/25/1995 | 632274 | 3/13/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | DOOLEY, JOHN | 2/11/1982 | 477814 | 3/13/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | FRANKLIN, LOUIS | 2/27/1964 | 319447 | 3/13/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | TAYLOR, ROBERT | 10/11/1988 | 591414 | 3/14/2020 | MPH-ER | MULTIPLE STAB WOUND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | TRIMBLE, SHAWN | 7/2/1950 | 522840 | 3/14/2020 | MPH-ER | MULTIPLE STAB WOUND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | WALLACE, LADARRIEN | 5/15/1988 | 743042 | 3/15/2020 | MPH-ER | STAB WOUND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7/17/2020 | DOC | $ 80.18 | 2020-094007226-0000 | 10X55499057-3 | 1 | HILL, DEION | 7/7/1993 | 735306 | 3/15/2020 | EAC-ER | R HAND INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | LANDRY, JORDAN | 7/3/1995 | 709484 | 3/17/2020 | SHV OMFS CLN | MAXILLARY FX | N | N | YES | |
| | | | | | | WHEAT, ERON | 2/25/1988 | 533953 | 3/17/2020 | SHV OMFS CLN | ORIF FRACTURES | N | N | YES | |
| | | | | | | BAILEY, CHRISTOPHER | | | 3/18/2020 | EAC SURGERY CLN | | N | N | YES | |
| | | | | | | MCLAIN, TEDDY | 7/20/1978 | 375644 | 3/18/2020 | SHV OMFS CLN | BILATERAL FX | N | N | REFUSED | |
| | | | | | | ROLLINS, RONALD | 1/13/1964 | 745029 | 3/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | GOOCHAUX, ELDWIN | 2/11/1965 | 282572 | 3/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | BRICKLEY, DONTAZE | 12/21/1982 | 593954 | 3/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | MUSACENIA, SAMUEL | 11/20/1957 | 117619 | 3/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | SILAS, ROBERT | 9/30/1988 | 613156 | 3/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | AMMARI, MICHAEL | 1/23/1974 | 136172 | 3/18/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | OGWIN, EFREM | 11/17/1968 | 526784 | 3/20/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | VALLEE, CHARLES | 7/4/1982 | 717738 | 3/20/2020 | MHP-ER | FRACTURE ANKLE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | ORNELUS, PHAZIE | 7/31/1997 | 710666 | 3/20/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | BUTLER, ROBERT | 4/1/1980 | 419248 | 3/20/2020 | EAC ORTHO CLN | L HAND INJURY | N | N | YES | |
| | | | | | | BILLODEAU, DAVID | 6/20/1969 | 723584 | 3/20/2020 | EAC ORTHO CLN | ELBOW INJURY | N | N | YES | |
| | | | | | | CHAMBERS, PETER | 9/19/1988 | 717026 | 3/20/2020 | EAC ORTHO CLN | L HAND INJURY | N | N | YES | |
| | | | | | | ARMFIELD, HORRACE | 7/10/1957 | 420134 | 3/20/2020 | EAC ORTHO CLN | WRIST INJURY | N | N | YES | |
| | | | | | | THORNTON, KEVIN | 3/31/1978 | 429875 | 3/24/2020 | SHV NEPHROLOGY CLN | CKD STAGE 3 | N | N | YES | |
| 5/5/2020, | DOC | $ 146.23 | 2020-104009519-0000, 2020-104002998-0000 | 170242001, | 1 | WARD, LEON | 3/28/1983 | 518133 | 3/25/2020 | MPH XRAY | L WRIST | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | OGWIN, EFREM | 11/17/1968 | 526784 | 3/25/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | BROWN, SCOTT | 6/2/1957 | | 3/25/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | GEORGE, EDDIE | 3/18/1981 | | 3/25/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | NORMAN, CLOVIS | 5/27/1966 | 350510 | 3/27/2020 | EAC SURGERY CLN | R INDEX FINGER | N | N | YES | |
| | | | | | | HILL, DEION | 7/7/1993 | 735306 | 3/27/2020 | MPH-ER | STAB WOUND | N | N | YES | |
| | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 3/31/2020 | MPH-ER | AFIB | N | N | ROUTINE CARE NOT IN ECPTIONIST | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | | | | | | |
| 83 | 4/13/2020, 4/16/20 | DOC | $ 146.44 | 2020-0710005354-0000, 2020-080005887-0000 | 169311001, MPHPS2041 | 2 | BUTLER, ROBERT | 4/1/1980 | 419248 | 3/4/2020 | EACORTHO CLN | L HAND INJURY | N | N | YES | |
| 84 | 6/9/2020, 6/17/20 | DOC | $ 146.44 | 2020-0870005034-0000, 2020-071006356-0000 | MPHPS1998, 169312001 | 2 | TEZENO, ANTHONY | 1/26/1978 | | 3/4/2020 | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | | | | |

MTS 2020M 6(UR)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | PATIENT # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes | |
| 2 | | | | | | | BATISTE, KELVIN | 12/20/1993 | 615543 | 4/1/2020 | SHV ORTHO CLN | LACERATION | N | N | YES | CANCEL | |
| 3 | | | | | | | LANDRY, KERON | 7/26/1986 | | 4/3/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTI | CANCEL | |
| 4 | | | | | | | GUILLORY, SOLOMON | 9/21/1985 | | 4/3/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTI | CANCEL | |
| 5 | | | | | | | SMITH, ROY | 2/7/1997 | 700776 | 4/5/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 6 | | | | | | | BUTLER, DARELL | 9/9/1991 | | 4/6/2020 | MPH-ER | LACERATION | N | N | YES | CANCEL | |
| 7 | | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 4/6/2020 | EAC CARDIOLOGY CLN | A.FIB | N | N | YES | CANCEL | |
| 8 | | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 4/6/2020 | SHV OMFS CLN | L RAMUS MANDFX | N | N | YES | CANCEL | |
| 9 | | | | | | | JACKSON, COREY | 6/30/1976 | | 4/10/2020 | EAC ORTHO CLN | HAND INJURY | N | N | YES | CANCEL | |
| 10 | | | | | | | AVILA-SOSA, SANDRO | 12/27/1998 | 745065 | 4/10/2020 | EAC ORTHO CLN | BROKEN HAND | N | N | YES | CANCEL | |
| 11 | | | | | | | HILL, DEION | 7/7/1993 | 735306 | 4/10/2020 | EAC ORTHO CLN | HAND INJURY | N | N | YES | CANCEL | |
| 12 | | | | | | | MONTGOMERY, HEBERT | 12/19/1992 | 627908 | 4/11/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 13 | 5/29/20 | DOC | $ 152.84 | 2020-112008567-0000, 2020-133002589-0000 | 170817001, MPHP52182 | 2 | COKER, BOBBY | 5/8/1953 | 577773 | 4/15/2020 | MPH-XRAY | SWELLING | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 14 | 5/29/20 | DOC | $ 97.46 | 2020-114002567-0000, 2020-133002553-0000 | 170816001, MPHP52183 | 2 | FRAZIER, RICHARD | 9/27/1994 | 611502 | 4/15/2020 | MPH-XRAY | SWOLLEN JAW | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 15 | | | | | | | GEORGE, EDDIE | 3/18/1981 | 415716 | 4/22/2020 | SHV EYE CLN | | N | N | YES | CANCEL | |
| 16 | 5/14/2020 | DOC | $ 7.94 | 2020-125013423-0000 | MPHP52199 | 1 | HOWARD, RAYMOND | | 599330 | 4/22/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 17 | | | | | | | WOOLRIDGE, CHRISTOPHER | | | 4/22/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 18 | | | | | | | RUSSELL, MONTARRIUS | 11/18/1996 | 706184 | 4/27/2020 | SHV OMFS CLN | ORAL EXT | N | N | YES | CANCEL | |
| 19 | | | | | | | JOHNSON, ROBERT | 12/1/1989 | 542137 | 4/27/2020 | SHV OMFS CLN | R FX OF MANDIBLE | N | N | YES | CANCEL | |
| 20 | | | | | | | FORTADO, ROBERT | 11/19/1979 | 748754 | 4/27/2020 | SHV GI CLN | STOMACH PROBLEM | N | N | YES | CANCEL | |
| 21 | | | | | | | BAILEY, CHRISTOPHER | 9/8/1971 | 302375 | 4/27/2020 | EAC OMFS CLN | LESION L EAR | N | N | YES | CANCEL | |
| 22 | | | | | | | THORNTON, KEVIN | 3/31/1978 | 429875 | 4/28/2020 | SHV NEPHROLOGY CLN | CKD STAGE 3 | N | N | YES | CANCEL | |
| 23 | | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 4/28/2020 | MPH-ER | FACIAL INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 24 | | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 4/29/2020 | SHV OPHTHALMOLOGY | FACIAL INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 25 | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | |
| 49 | | | | | | **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | | |
| 50 | 5/7/2020, 6/17/20 | DOC | $ 97.46 | 2020-119007710-0000, 2020-112006436-0000 | MPHP52164, 170669001 | 2 | BIENEMY, JOSEPH | 7/26/1986 | | 4/9/2020 | | | | | | | |

MTS 2020M 7(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Patient # | total # Invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Ecptionist? If ER, documented in Ecptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | AVILA-SOSA, SANDRO | 12/27/1998 | 745065 | 5/1/2020 | EAC ORTHO CLN | I. HAND BROKEN | N | N | YES | |
| 3 | 6/1/2020 | DOC | $ 19.74 | 2020-128003688-0000 | 6353924730, | 3 | GUILLORY, KEVIN | 12/14/1991 | 716421 | 5/1/2020 | SHV-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO SHV ADMITTED |
| 4 | 6/1/2020 | DOC | $ 132.40 | 2020-133002449-0000 | 171262001 | 1 | MOORE, DAMONA | 9/15/1981 | 452542 | 5/3/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 5 | 7/22/2020 | DOC | $ 125.51 | 2020-140000977-0000 | 10X67275560-3 | 1 | PITTMAN, ZEDEBEE | 3/11/1961 | 87822 | 5/5/2020 | EAC-ER | O2 LOW | N | N | ROUTINE CARE NOT IN ECPTIONIST | ADMITTED TO EAC |
| 6 | | | | | | | LEBLANC, MICHAEL | 10/19/1981 | 445201 | 5/6/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7 | 6/1/2020 | DOC | $ 138.78 | 2020-133002451-0000 | 171358001 | 1 | ROBERTS, ANDREW | 10/25/1978 | 412901 | 5/6/2020 | MPH- LAB | COVID-19 TEST | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 8 | 6/1/2020 | DOC | $ 138.78 | 2020-133002445-0000 | 171356001 | 1 | MCDANIEL, JAMES | 3/12/1960 | 99832 | 5/6/2020 | MPH-LAB | COVID-19 TEST | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 9 | | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 5/8/2020 | SHV ENT CLN | FACIAL FX | N | N | YES | |
| 10 | | | | | | | WARD, LEON | 3/28/1983 | 518133 | 5/8/2020 | EAC ORTHO CLN | L.WRIST | N | N | YES | RESCHEDULED |
| 11 | | | | | | | MARTIN, DEMONTEZ | 11/11/1996 | 717545 | 5/8/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 12 | 7/17/2020 | DOC | $ 119.29 | 2020-147009543-0000 | 10X87415366-2 | 1 | TOMPSON, KEVIN | 9/23/1954 | 186169 | 5/10/2020 | EAC-ER | | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 13 | | | | | | | WEATHERSBY, CHRISTOPHER | 5/11/2020 | 590154 | 5/11/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 14 | | | | | | | CALLOWAY, DWAYNE | 1/12/1998 | 715365 | 5/11/2020 | MPH-ER | BURN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 15 | | | | | | | JONES, DWAYNE | 5/29/1998 | 715850 | 5/11/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 16 | | | | | | | LEBLANC, JERMAINE | 11/17/1999 | 738142 | 5/11/2020 | MPH-ER | BURN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 17 | | | | | | | BATTLE, SIRDAVOURIS | 3/21/1998 | 746300 | 5/13/2020 | MPH-ER | COVID-19 TEST | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 18 | 6/25/20 | DOC | $ 188.88 | 2020-162000177-0000 | MPHP52274 | 2 | WARD, NICHOLAS | 11/7/1985 | 533448 | 5/20/2020 | MPH-ER | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 19 | 06/25/20 | DOC | $ 210.54 | 2020-162000168-0000 | MPHP52273 | 2 | THOMPSON, TIMOTHY | 3/12/1970 | 748315 | 5/20/2020 | MPH-ER | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 20 | | | | | | | THOMPSON, TIMOTHY | 3/12/1970 | | 5/21/2020 | LABS | CMP,CMC | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 21 | | | | | | | BLANCHARD, DUSTIN | 4/1/1987 | 710086 | 5/21/2020 | LABS | CMP,CMC | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 22 | | | | | | | RONE, KENNY | 1/5/1965 | | 5/21/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 23 | | | | | | | GREEN, LAMAR | 6/22/1978 | 421697 | 5/22/2020 | MPH-ER | HEAD INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 24 | | | | | | | LINTON, LAJUAN | 10/11/1988 | 702711 | 5/26/2020 | LABS | CMP,CMC | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 25 | | | | | | | GUILLORY, SOLOMON | 9/21/1985 | | 5/26/2020 | LABS | IGA, IGB, IGM | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 26 | | | | | | | MORALES, JOSE | 6/10/1987 | 590874 | 5/26/2020 | LABS | CMP,CMC | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 27 | | | | | | | DIETZ, LUKE | 9/22/1963 | 105799 | 5/26/2020 | MCC | COVID-19 TEST | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 28 | | | | | | | RUBEN, EZIKIEL | 1/11/1953 | 735377 | 5/26/2020 | MCC | COVID-19 TEST | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 29 | 7/17/2020 | DOC | $ 119.29 | 2020-164005006-0000 | 10X67708513-2 | 1 | COLLIER, MICHAEL | 11/30/1989 | 576126 | 5/27/2020 | EAC-ER | FACIAL PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 30 | | | | | | | ABSHIRE, ALBERT | 11/13/1963 | 727386 | 5/27/2020 | LABS | URINALYSIS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 31 | | | | | | | NAQUIN, TONY | 1/1/1985 | | 5/29/2020 | EAC-ER | FACIAL FRACTURE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 6/4/2020 | SHV OMFS CLN | FACIAL INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | JONES, MARQUEL | 10/12/1984 | 531869 | 6/3/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7/4/2020, 7/17/20 | DOC | $ 301.88 | 2020-169006367-0000, 2020-175002756-0000 | G360108150, 10X679455724 | 2 | COOLEY, JOSEPH | 3/8/1969 | 115564 | 6/5/2020 | EAC-ER | SHOULDER PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | BAILEY, CHRISTOPHER | 9/8/1971 | 302375 | 6/8/2020 | EAC SURGERY CLN | LESION L EAR | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HARRISON, EUGENE | 6/26/1981 | 535061 | 6/8/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | MCLAUGHLIN, WILLIAM | 5/8/1973 | 717976 | 6/8/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7/4/2020 | DOC | $ 286.85 | 2020-168000017-0000, 2020-174019495-0000 | 172854001, MPHP52348 | 2 | COVINGTON, FREDERICK | 11/10/1865 | 477279 | 6/10/2020 | MPH | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | JORDAN, DUSTIN | 10/21/1989 | 526879 | 6/11/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | GRICE, CHARLES | 7/23/1960 | 312382 | 6/11/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7/4/2020, 7/13/20 | DOC | $ 163.34 | 2020-170019137-0000, 2020-174019142-0000, 2020-182000740-0000, 2020-183003127-0000 | 2810024600200, 2810021550300, G362154920, G362476490 | 4 | HILL, DEION | 7/7/1993 | 735306 | 6/12/2020 | EAC ORTHO | HAND INJURY | N | N | YES | |
| | | | | | | SCARBROUGH, TYRONE | 7/18/1982 | 425294 | 6/12/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7/17/2020 | DOC | $ 119.29 | 2020-178009242-0000 | 10X67977196-2 | 1 | CAGLE, MARTY | 8/1/1994 | 601301 | 6/12/2020 | EAC-ER | STOMACH PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 6/15/2020 | SHV UROLOGY CLN | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HALL, DAVID | 10/23/1948 | 721303 | 6/16/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | SIMMON, ALFRED | 9/10/1976 | 379240 | 6/16/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 6/17/2020 | SHV ORAL SURGERY | FACIAL INJURY | N | N | YES | |
| 7/13/2020 | DOC | $ 146.44 | 2020-183002657-0000, 2020-183003278-0000 | 173265001, MPHP46619 | 2 | HARRIS, BRIAN | 7/20/1998 | 746992 | 6/17/2020 | MPH-XRAY | R HAND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | SCARBROUGH, TYRONE | 7/18/1982 | 425294 | 6/17/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | BRICKLEY, DONTAZE | 12/21/1982 | 593854 | 6/17/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HARRISON, EUGENE | 6/26/1981 | 535061 | 6/17/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | POWELL, ROY | 8/28/1959 | 194282 | 6/18/2020 | SHV EYE CLN | GLAUCOMA | N | N | YES | RESCHEDULED TO 10/1/20 @ SHV EYE CLN |
| | | | | | | WARE, NICHOLAS | 11/7/1985 | 533448 | 6/18/2020 | LAB | URINAL | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | BROWN, WILLIE | 10/14/1988 | 581053 | 6/18/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | WILLIAMS, TOMMY | 9/16/1989 | | 6/18/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 6/19/2020 | SHV ORAL SURGERY | FACIAL INJURY | N | N | YES | |
| 7/4/2020, 7/13/20 | DOC | $ 184.46 | 2020-176002821-0000, 2020-183011534-0000, 2020-183013146-0000, 2020-183003149-0000 | 2810025647000, 2810025642900, G362477060, G362477040 | 4 | WARD, LEON | 3/28/1983 | 518133 | 6/19/2020 | EAC ORTHO CLN | FACIAL INJURY | N | N | YES | |
| 7/13/2020 | DOC | $ 32.32 | 2020-183011546-0000 | 2800149131500 | 1 | COLLIER, MICHAEL | 11/30/1989 | 576126 | 6/24/2020 | SHV ORAL SURGERY | FACIAL INJURY | N | N | YES | |
| | | | | | | CAGLE, MARTY | 8/1/1994 | 601301 | 6/22/2020 | EAC SURGERY CLN | STOMACH PAIN | N | N | | |
| | | | | | | BUTLER, ROBERT | 4/7/1980 | 419248 | 6/26/2020 | EAC ORTHO CLN | L HAND INJURY | N | N | | APPT WAS CANCEL WILL RESCHEDULED. |
| | | | | | | BIENIEMY, JOSEPH | 7/26/1986 | 545944 | 6/29/2020 | EAC OMFS CLN | MANDIBLE FXS | N | N | YES | |
| | | | | | | FRAZIER, RICHARD | 9/27/1994 | 611502 | 6/28/2020 | EAC ORAL SURGERY CLN | LOOSE TOOTH | N | N | YES | RESCHEDULED TO 7/13/20. |
| | | | | | | NAQUIN, TONY | 1/1/1995 | 606628 | 6/29/2020 | SHV OMFS CLN | ORBITAL FX | N | N | YES | |

MTS 2020M 9(UR)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
| 67 | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | | | | | | |
| 83 | 7/16/2020, 10/06/21 | DOC | $ 146.34 | 2020-188007412-0000, 2020-203025152-0000 | 173701001, MPHP523399 | 2 | Robertson, Eric | 8/30/1982 | | 6/25/2020 | | | | | | |
| 84 | 7/17/2020 | DOC | $ 240.22 | 2020-190000885-0000 | 174059001 | 1 | Augusta, David | 2/4/1969 | | 6/30/2020 | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice No. | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Ecptionist? If ER, documented in Ecptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 8/5/2020 | DOC | 238.40 | 2020-188007439-0000, 2020-184013938-0000 | 2810027630300, G363145410 | 2 | WARD, LEON | 3/28/1983 | 518133 | 7/2/2020 | EAC RADIOLOGY CLN | L HAND WRIST | N | N | YES | |
| 3 | | | | | | | RHEA LERIN | 4/25/1980 | 532165 | 7/2/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 4 | | | | | | | JACKSON, ALEX | 12/31/1964 | 114706 | 7/2/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 5 | | | | | | | KENNEDY, CHARLES | 4/5/1962 | 117468 | 7/2/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 6 | | | | | | | STILES, GARY | 4/18/1974 | 454737 | 7/2/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 7 | | | | | | | SMITH, DUB | 1/1/1967 | 5644 | 7/2/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 8 | | | | | | | SYON, SIDNEY | 4/4/1984 | 498620 | 7/2/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 9 | | | | | | | GEORGE, EDDIE | 3/18/1981 | 415716 | 7/6/2020 | EAC EYE CLN | | N | N | ROUTINE CARE IN ECPTIONIST | |
| 10 | 8/5/2020 | DOC | 119.99 | 2020-195008743-0000 | G364221840 | 1 | PATTERSON, RAPHALL | 2/6/1991 | 552251 | 7/7/2020 | EAC-ER | FACIAL INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 11 | 11/10/2020, 10/06/21 | DOC | 162.67 | 2020-195019392-0000, 2020-209008123-0000 | 174398001, MPHP46046 | 2 | RUFUS, DEMARCUS | 10/27/1990 | 60239 | 7/7/2020 | MPH-XRAY | LT HAND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 12 | 11/10/2020, 10/06/21 | DOC | 169.81 | 2020-199000847-0000, 2020-205012054-0000 | 174397001, MPHP52455 | 2 | CEASAR, STEVE | 11/10/1979 | | 7/7/2020 | MPH-XRAY | | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 13 | 11/10/2020, 10/06/21 | DOC | 162.67 | 2020-198000045-0000, 2020-205012055-0000 | 174399001, MPHP52456 | 2 | MILLER, SCYLES | 12/11/1997 | | 7/7/2020 | MPH-XRAY | LT HAND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 14 | | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 7/8/2020 | SHV OMFS CLN | NASAL BONE FX | N | N | YES | |
| 15 | | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 7/8/2020 | SHV OMFS CLN | MANDIBLE FX | N | N | YES | |
| 16 | | | | | | | SYON, SIDNEY | 4/4/1984 | 498620 | 7/8/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 17 | | | | | | | MUSACCHIA, SAMUEL | 11/20/1957 | 117619 | 7/9/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 18 | | | | | | | STEVENSON, KEVIN | 4/26/1969 | 297291 | 7/8/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 19 | | | | | | | CEASAR, STEVE | 11/10/1978 | 403191 | 7/8/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 20 | | | | | | | JOSEPH, WILLIE | 10/13/1955 | 412780 | 7/8/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 21 | | | | | | | VEAL, RON | 11/4/1969 | 386070 | 7/8/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 22 | | | | | | | SANDIFER, TREMAYNE | 7/2/1991 | 613586 | 7/8/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 23 | | | | | | | HANKTON, QDARIOUS | 7/8/2020 | 706538 | 7/8/2020 | MPH-ER | FACIAL PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 24 | | | | | | | WINCHESTER, JUSTIN | 7/11/1980 | 392258 | 7/8/2020 | MPH-ER | STOMACH PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 25 | | | | | | | WILLIAMS, CECIL | 1/1/2000 | 733165 | 7/9/2020 | AMBULANCE | DECEASE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 26 | | | | | | | NORTON, TROSHUN | 10/22/1994 | 616303 | 7/9/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 27 | | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 7/8/2020 | LABS | COVID-19 | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 28 | | | | | | | VALLEE, CHARLES | 7/14/1982 | 717738 | 7/10/2020 | EAC ORTHO CLN | ANKLE FX | N | N | YES | |
| 29 | 8/5/2020 | DOC | 91.30 | 2020-203009947-0000 | 2810026949200 | 1 | FRAZIER, RICHARD | 9/27/1994 | 611502 | 7/13/2020 | EAC ORAL SURGERY | LOOSE TOOTH | N | N | YES | |
| 30 | | | | | | | PATTERSON, RAPHALL | 2/6/1991 | 552251 | 7/14/2020 | SHV ORAL SURGERY | ORBITAL FX | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 31 | | | | | | | BROWN, KEIMON | 8/18/1997 | 726681 | 7/15/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 32 | | | | | | | ROMERO, LUCITO | 6/25/1984 | 506509 | 7/15/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 33 | | | | | | | MAGOON, CHRISTOPHER | 7/15/1987 | 513682 | 7/15/2020 | LABS | URINALYSIS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 34 | 8/16/2020 | DOC | 119.99 | 2020-211006797-0000 | G367842030 | 1 | DESALLE, DARION | 1/13/1996 | 747790 | 7/17/2020 | EAC-ER | LACERATION | N | N | YES | |
| 35 | | | | | | | MONTGOMERY, HERBERT | 12/9/1992 | 627908 | 7/18/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 36 | | | | | | | EVANS, DMARCO | 8/22/1986 | 493638 | 7/19/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 37 | | | | | | | WHEAT, ERON | 2/25/1988 | 533953 | 7/20/2020 | SHV ORAL SURGERY | ORIF, FX MANDIBLE | N | N | YES | |
| 38 | 8/16/2020 | DOC | 40.79 | 2020-210003305-0000 | 2810030225900 | 1 | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 7/20/2020 | EAC | COVID-19 TEST | N | N | YES | |
| 39 | | | | | | | PATTERSON, RAPHALL | 2/6/1991 | 552251 | 7/21/2020 | SHV ORAL SURGERY | ORBITAL FX | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 40 | 8/5/2020 | DOC | 122.87 | 2020-209008048-0000 | G366973270 | 1 | COVINGTON, FREDERICK | 11/10/1965 | 477279 | 7/21/2020 | EAC-ER | | N | N | YES | |
| 41 | | | | | | | DUHEART, DENAKO | 3/12/1985 | 580826 | 7/21/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 42 | | | | | | | WINCHESTREER, JUSTIN | 7/11/1980 | 392258 | 7/21/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 43 | | | | | | | NORTON, TROSHUN | 10/22/1994 | 616303 | 7/22/2020 | EAC-ER | LEFT ARM CELLULITIS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 44 | | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 7/22/2020 | SHV OMFS CLN | NASAL BONE FX | N | N | YES | |
| 45 | | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 7/23/2020 | SHV OMFS CLN | MANDIBLE FX | N | N | YES | |
| 46 | 8/16/2020, 8/25/20 | DOC | 328.03 | 2020-211006845-0000, 2020-224015325-0000 | 175430001, MPHP52544 | 2 | MUSACCHIA, SAMUEL | 11/20/1957 | 117619 | 7/23/2020 | LABS | | N | N | ROUTINE CARE IN ECPTIONIST | |
| 47 | | | | | | | WARD, LEON | 3/28/1983 | 518133 | 7/24/2020 | EAC ORTHO CLN | L HAND WRIST | N | N | YES | |
| 48 | | | | | | | RUSSELL, MONTARRIUS | 11/18/1996 | 706184 | 7/24/2020 | SHV ENT CLN | ORAL EXT | N | N | YES | |
| 49 | | | | | | | DESALLE, DARION | 1/13/1996 | 747790 | 7/24/2020 | SHV ENT CLN | CLOSED FX NASAL BONE | N | N | YES | |
| 50 | | | | | | | BROUSSARD, EUGENE | 3/26/1981 | 433293 | 7/25/2020 | MPH-XRAY | R HAND FX | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 51 | | | | | | | BATISTE, ANDRE | 5/29/1996 | 619411 | 7/27/2020 | EAC-ER | FACIAL PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 52 | | | | | | | JACKSON, COREY | 6/30/1976 | | 7/28/2020 | SHV RHEUMATOLOGY CLN | SARCORDOSIS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 53 | | | | | | | DESALLE, DARIAN | 1/13/1996 | 747790 | 7/28/2020 | SHV ENT SURGERY CLN | CLOSED FX NASAL BONE | N | N | YES | |
| 54 | | | | | | | PARKER, ANTHONY | 3/16/1988 | 614958 | 7/28/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 55 | 9/24/2020, 10/30/20 | DOC | 270.38 | 2020-227015790-0000, 2020-218007519-0000 | MPHP1045212, 175751001 | 2 | WHEAT, ERON | 2/25/1988 | 533953 | 7/29/2020 | MPH-XRAY | HAND, JAW | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 56 | | | | | | | FAULT, BOBBY | 1/10/1983 | 596760 | 7/29/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 57 | | | | | | | TATE, CHARLIE | 12/5/1963 | 108559 | 7/29/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |
| 58 | | | | | | | MUSACCHIA, SAMUEL | 11/20/1957 | 117619 | 7/29/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE IN ECPTIONIST | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | PATTERSON, RAPHAL | 2/6/1991 | 552251 | 8/3/2020 | SHV ORAL SURGERY | BILATERAL ORBITAL | N | | YES | | | |
| 3 | | | | | | | MORALES, JOSE | 6/10/1987 | 590874 | 8/3/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | REFUSED | | |
| 4 | 04/09/21 | DOC | $ 860.00 | 2020-224002523-0000, 2021-078023229-0000 | 2810028554702 | 2 | HARRISON, EUGENE | 6/26/1981 | 535061 | 8/4/2020 | EAC ONCOLOGY CLN | CHRONIC LEUKOCYT | N | N | YES | | | |
| 5 | | | | | | | BROWN, SCOTT | 6/2/1957 | 108790 | 8/4/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 6 | | | | | | | BROUSSARD, SCOTT | 3/26/1981 | 433293 | 8/4/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 7 | | | | | | | WARE, NICHOLAS | 11/7/1985 | 533448 | 8/4/2020 | LABS | URINAL | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 8 | | | | | | | JOHNSON, LEDRICK | 6/8/1984 | 619597 | 8/4/2020 | MPH-ER | EYE INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 9 | | | | | | | JOHNSON, LEDRICK | 6/8/1984 | 619597 | 8/5/2020 | EAC EYE CLN | EYE INJURY | N | N | YES | | | |
| 10 | | | | | | | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 8/5/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO SHV | | |
| 11 | | | | | | | RUFUS, DEMARCUS | 10/27/1990 | 60239 | 8/7/2020 | EAC ORTHO CLN | L HAND FX | N | N | YES | WAS RESCHEDULED | | |
| 12 | | | | | | | MILLER, SCYLER | 12/11/1997 | MPSO | 8/7/2020 | EAC ORTHO CLN | L HAND FX | N | N | YES | WAS RESCHEDULED TO 8/14/20 | | |
| 13 | | | | | | | JOHNSON, LEDRICK | 6/8/1984 | 619597 | 8/7/2020 | EAC EYE CLN | EYE INJURY | N | N | YES | | | |
| 14 | 3/29/2021 | DOC | $ 333.81 | 2020-237008080-0000 | 081020QQA | 1 | HARRISON, EUGENE | 6/26/1981 | 535061 | 8/10/2020 | MPH-ER | DRUG OVERDOSE | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 15 | 3/29/2021 | DOC | $ 333.81 | 2020-237008078-0000 | 081020TTA | 1 | JONES, DEQUINCY | 9/17/1994 | 708477 | 8/10/2020 | MPH-ER | DRUG OVERDOSE | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO EAC | | |
| 16 | 3/29/2021 | DOC | $ 333.81 | 2020-237008084-0000 | 081120AA | 1 | COOLEY, JOSEPH | 3/869 | 115364 | 8/11/2020 | MPH-ER | DRUG OVERDOSE | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 17 | | | | | | | HARRISON, EUGENE | 6/26/1981 | 535061 | 8/12/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 18 | | | | | | | JACKSON, JAMES | 3/31/1971 | 130457 | 8/12/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 19 | | | | | | | WARE, NICHOLAS | 11/7/1985 | 533448 | 8/12/2020 | LABS | URINAL | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 20 | | | | | | | COVINGTON, FRDERIC | 11/10/1965 | 477279 | 8/12/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 21 | | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 8/13/2020 | SHV ORAL SURGERY | MANDIBLE FX | N | N | YES | | | |
| 22 | | | | | | | COOLEY, JOSEPH | 3/8/1969 | 115364 | 8/14/2020 | EAC ORTHO CLN | SHOULDER PAIN | N | N | YES | RESCHEDULED TO 10/9/20 | | |
| 23 | | | | | | | MILLER, SCYLER | 12/11/1997 | MPSO | 8/14/2020 | EAC ORTHO CLN | L HAND FX | N | N | YES | REFUSED APPT | | |
| 24 | | | | | | | MONTGOMERY, HERB | 12/19/1992 | 627908 | 8/17/2020 | EAC ER | SWELLING HAND | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 25 | | | | | | | ALEXANDER, TYLER | 7/30/1995 | 730222 | 8/17/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO ALEXANDER, DISCHARGE 08/21/20 | | |
| 26 | | | | | | | HARRISON, EUGENE | 6/26/1981 | 535061 | 8/18/2020 | EAC ONCOLOGY CLN | CHRONIC LEUKOCYT | N | N | YES | | | |
| 27 | 9/3/2020 | DOC | $ 118.13 | 2020-239010936-0000 | 176800001 | 1 | JCKSON, JAMES | 3/31/1971 | 130457 | 8/19/2020 | MPH-EKG | PV | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 28 | | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 8/19/2020 | EAC CARDIOLOGY CL | A FIB | N | N | YES | appt cancel will rescheduled | | |
| 29 | | | | | | | MITCHELL, CALVIN | 4/9/1983 | 475869 | 8/20/2020 | EAC OPHTHALMOLO | BURNS | N | N | YES | | | |
| 30 | | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 8/20/2020 | SHV OMFS CLN | MANDIBLE FX | N | N | YES | | | |
| 31 | | | | | | | TAYLOR, MICHAEL | 1/6/1972 | 538253 | 8/20/2020 | EAC-ER | HIT IN EYE | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 32 | | | | | | | MORGAN, DENNIS | 3/17/1986 | 714898 | 8/21/2020 | SHV EYE CLN | BLURRED VISION | N | N | YES | | | |
| 33 | | | | | | | VALLEE, CHARLES | 7/14/1982 | 717738 | 8/21/2020 | EAC ORTHO CLN | ACUTE R ANKLE INJ | N | N | YES | | | |
| 34 | | | | | | | DESALLE, DARIAN | 1/13/1996 | 747790 | 8/21/2020 | SHV ENT CLN | FX NASAL BONE | N | N | YES | | | |
| 35 | | | | | | | CHAMBERS, PETER | 9/19/1988 | 717026 | 8/21/2020 | EAC ORTHO CLN | L HAND PAIN | N | N | YES | | | |
| 36 | | | | | | | ALEXANDER, TYLER | 7/30/1995 | 730222 | 8/21/2020 | MHP-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO RAPIDES, DISCHARGE 08/21/20 | | |
| 37 | | | | | | | ARMSTRONG, JAMAR | 10/30/1993 | 713961 | 8/22/2020 | EAC-ER | LACERATION | N | N | YES | | | |
| 38 | 10/7/2020 | DOC | $ 705.65 | 2020-253001405-0000 | 082220TTA | 1 | LAMOTHE, CIRDEZHE | 3/22/1994 | 599841 | 8/22/2020 | EAC-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 39 | 10/7/2020 | DOC | $ 713.49 | 2020-253001403-0000, 2020-241017045-0000 | 082220SSA, G374120100 | 2 | COLLIER, TERRY | 9/15/1981 | 439688 | 8/22/2020 | EAC-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO SHV WAS ADMITTED, DISCHARGE 08/24/20 | | |
| 40 | | | | | | | ARMSTRONG, JAMAR | 10/30/1993 | 713961 | 8/23/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 41 | | | | | | | HANKTON, QDARIOUS | 7/11/1994 | 706538 | 8/23/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 42 | | | | | | | RUSSELL, MONTARRIOUS | | | 8/23/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 43 | | | | | | | JOHNSON, LEDRICK | 6/8/1984 | 619597 | 8/24/2020 | EAC EYE CLN | EYE INJURY | N | N | YES | CANCEL | | |
| 44 | | | | | | | LEGNON, EUCLIDE | 5/16/1949 | PRETRIAL | 8/24/2020 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | ADMITED TO EAC | | |
| 45 | | | | | | | DAWSON, DESHUNDR | 10/22/1980 | 416236 | 8/25/2020 | EAC-ER | HERNIA | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 46 | | | | | | | VARGASMATINEZ, DA | 9/11/1979 | PRETRIAL | 8/25/2020 | EAC-ER | FRACTURED NOSE | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 47 | | | | | | | JOHNSON, LEDRICK | 6/8/1984 | 619597 | 8/25/2020 | MPH-ER | EYE INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 48 | | | | | | | REED, KENDALL | 11/26/1985 | 574613 | 8/27/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | | |
| 49 | | | | | | | COLLIER, TERRY | 9/15/1981 | 439688 | 8/28/2020 | SHV STAB WOUNDS | | N | N | YES | APPT WAS RESCHEDULED  BAD WEATHER | | |
| 50 | | | | | | | DERISE, JUSTIN | 7/6/1985 | 468863 | 8/28/2020 | EAC-ER | NASAL PAIN | N | N | YES | | | |
| 51 | | | | | | | JOHNSON, LEDRICK | 6/8/1984 | 619597 | 8/31/2020 | SHV EYE CLN | EYE INJURY | N | N | YES | | | |

MTS 2020M 12(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | | | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | | | |
| 82 | **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | | | | | | | | |
| 83 | 12/15/2020 | DOC | $ 11.22 | 2020-337021224-0000, 2020-337021207-0000 | G393541960, G393541850 | 2 | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 8/9/2020 | | | | | | | | |
| 84 | 12/15/2020 | DOC | $ 5.61 | 2020-337021213-0000 | G393541870 | 1 | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 8/10/2020 | | | | | | | | |
| 85 | 12/15/2020 | DOC | $ 70.86 | 2020-337021208-0000, 2020-337021230-0000 | G393541910, G393541890 | 2 | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 8/11/2020 | | | | | | | | |
| 86 | 12/15/2020 | DOC | $ 5.61 | 2020-337021211-0000 | G393541940 | 1 | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 8/12/2020 | | | | | | | | |
| 87 | 05/13/21 | DOC | $ 11.22 | 2020-337021215-0000, 2021-021026321-0000 | G393541980, G403455310 | 2 | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 8/20/2020 | | | | | | | | |
| 88 | 12/15/2020 | DOC | $ 5.61 | 2020-337021209-0000 | G393542000 | 1 | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 8/21/2020 | | | | | | | | |
| 89 | 12/15/2020 | DOC | $ 5.61 | 2020-337021197-0000 | G393542020 | 1 | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 8/22/2020 | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | | | |

MTS 2020M 13(UR)

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # Invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | JOHNSON, LADERICK | 6/8/1984 | 619597 | 9/1/2020 | SHV ENT CLN | EYE INJURY | | | YES | | |
| | | | | | | HOLLOWAY, WILLIAM | 3/24/1987 | 506037 | 9/1/2020 | LAB | CBC, CMP | | | ECPTIONIST | | |
| | | | | | | GRAY, ANTONIO | 12/17/1972 | 310741 | 9/1/2020 | LAB | CBC, CMP | | | ECPTIONIST | | |
| 10/19/2020 | DOC | $ 1,079.54 | 2020-254008455-0000, 2020-261000268-0000 | MPHP52000 | 2 | ROBINSON, MYRON | 2/15/1993 | 594702 | 9/1/2020 | MPH-CT | FACIAL INJURY | N | N | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | COLLIER, TERRY | 9/15/1981 | 439688 | 9/2/2020 | SHV SURGERY CLN | R MANDIBLE FX | | N | YES | | |
| | | | | | | TAYLOR, SHARNON | 5/26/1973 | 558130 | 9/2/2020 | MPH-ER | LACERATION | | N | ECPTIONIST | | |
| 10/7/2020 | DOC | $ 333.81 | 2020-262010767-0000 | 090220DDA | 1 | REED, KENDELL | 11/26/1985 | 574613 | 9/2/2020 | MPH-ER | BREATHING | N | N | ECPTIONIST | AMBULANCE TO MPH | |
| | | | | | | HANDFORD, MICHAEL | 6/23/1988 | PRE-TRIAL | 9/2/2020 | MPH-ER | | N | N | | | |
| 10/7/2020 | DOC | $ 220.05 | 253001167-0000, 2020-254004394-0000 | 2800186994700, | 4 | TRIMBLE, KENNETH | 8/26/1986 | 491879 | 9/3/2020 | EAC SURGERY CLN | | N | N | YES | | |
| | | | | | | DAWSON, DESHUNDRICK | 10/22/1980 | 416236 | 9/4/2020 | EAC SURGERY CLN | HERNIA | | | | | |
| | | | | | | VARGAS-MARTINEZ, DAVID | 9/11/1979 | PRETRIAL | 9/4/2020 | SHV ENT CLN | FACIAL INJURY | N | N | | RELEASED BACK TO ST. MARY | 44075 |
| | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 9/4/2020 | SHV ORAL SURGERY | MANDIBLE FX | | N | YES | | |
| | | | | | | RODDY, JEFFERY | 4/16/1984 | 487165 | 9/6/2020 | EAC | FACIAL INJURY | | N | | | |
| | | | | | | JACKSON, COREY | 6/30/1976 | | 9/7/2020 | SHV EYE CLN | SARCOID UVEITIS | | N | YES | | |
| | | | | | | JONES, DWAYNE | 5/29/1998 | 715850 | 9/7/2020 | MPH-ER | STAB WOUNDS | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | JACKSON, COREY | 6/30/1976 | MPSO | 9/8/2020 | SHV RHEUMATOLOGY CLN | SARCOID UVEITIS | | N | ECPTIONIST | | |
| | | | | | | DAWSON, DESHUNDRICK | 10/22/1980 | 416236 | 9/8/2020 | EAC SURGERY CLN | HERNIA | N | N | | | |
| | | | | | | JONES, ALFRED | 7/23/1982 | 496721 | 9/8/2020 | MPH-ER | LACERATION | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | COLLIER, TERRY | 9/15/1981 | 439688 | 9/10/2020 | TRAUMA SURGERY CLN | MANDIBLE FX | | N | | | |
| | | | | | | COLLIER, TERRY | 9/15/1981 | 439688 | 9/11/2020 | SHV ENT CLN | R MANDIBLE FX | | N | YES | | |
| | | | | | | MONTGOMERY, HERBERT | 12/19/1992 | 627908 | 9/11/2020 | EAC ORTHO CLN | RT FOREARM | | N | | RECHEDULED TO 11/6/20. | |
| | | | | | | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 9/12/2020 | EAC | FACIAL INJURY | | N | TRANSFER TO SHV OMFS CLN DISCHARGE ON 9/12/20. | | |
| | | | | | | HUDDLESTON, RAYMOND | 2/2/1978 | 409685 | 9/13/2020 | MPH-ER | LACERATION | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | JACKSON, AMOS | 8/31/1981 | 441141 | 9/13/2020 | MPH-ER | PUNCTURE WOUND | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 9/15/2020 | EAC | COVID | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | MARSHALL, DALE | 1/23/1970 | 322079 | 9/13/2020 | MPH-ER | SEVERE BODY CRAMPS | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 10/7/2020 | DOC | $ 119.99 | 2020-266000096-0000 | G378410020 | 1 | MATHUS, KYLE | 4/22/1987 | 557573 | 9/15/2020 | EAC-ER | BROKEN NOSE | N | N | ECPTIONIST | | |
| | | | | | | VANHOY, BRIAN | 4/4/1029 | 412454 | 9/15/2020 | EAC-ER | BROKEN NOSE | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 10/30/2020 | DOC | $ 14.74 | 2020-266011367-0000 | 177935001 | 1 | HARRIS, BRYAN | 4/10/1978 | 476593 | 9/15/2020 | MPH | CT | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | CROMP, JERRY | 1/6/1971 | 719178 | 9/15/2020 | LAB | ULTRASOUND | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | GILDS, JAZZ | 2/23/1985 | 493555 | 9/15/2020 | LAB | CBC, CMP | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | CHEATWOOD, JOHN | 12/10/1987 | 710761 | 9/15/2020 | LAB | CBC, CMP | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | PHILLIPS, KENNETH | 2/6/1979 | 524044 | 9/15/2020 | LAB | CBC, CMP | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | MUSACCHIA, SAMUEL | 11/20/1957 | 117619 | 9/16/2020 | EAC CARDIOLOGY CLN | HF 3 | | N | YES | | |
| 10/14/2020, 10/19/20 | MPSO | $ 216.56 | 2020-281008917-0000, 2020-268007863-0000 | 2810037247902, 0378848360 | 2 | JACKSON, COREY | 6/30/1976 | MPSO | 9/16/2020 | EAC EYE CLN | SARCOID UVEITIS | N | N | YES | | |
| | | | | | | MORENO, SANTIAGO | 2/17/1952 | 742002 | 9/16/2020 | LABS | CBC, CMP | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | SELF, CHARLES | 10/23/1955 | 100450 | 9/16/2020 | LABS | CBC, CMP | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | CHANEY, CYRUS | 8/20/1961 | 95943 | 9/16/2020 | LABS | CBC, CMP | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | EMERY, ROY | 8/11/1981 | 431823 | 9/16/2020 | LABS | CBC, CMP | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | MENDOZA, ARMANDO | 4/8/1972 | 740027 | 9/16/2020 | LABS | CBC, CMP | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | LANDOR, ERIC | 2/7/1987 | 570826 | 9/16/2020 | EAC-ER | STAB WOUNDS | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | RUFUS, DEMARCUS | 10/27/1890 | 60239 | 9/18/2020 | EAC ORTHO CLN | R/O L HAND FX | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 10/7/2020 | DOC | $ 100.00 | 2020-272001176-0000 | 2810040112300 | 1 | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 9/18/2020 | SHV SURGERY CLN | NASAL FX | N | N | YES | RESCHEDULED TO 9/21/20. | |
| | | | | | | COLLIER, TERRY | 9/15/1981 | 439688 | 9/18/2020 | SHV ENT CLN | R MANDIBLE FX | | N | YES | | |
| | | | | | | DAWSON, DESHUNDRICK | 10/22/1980 | 416236 | 9/18/2020 | EAC SURGERY CLN | HERNIA | | N | YES | | |
| | | | | | | LANDOR, ERIC | 2/7/1987 | 570826 | 9/18/2020 | SHV OMFS CLN | STAB WOUNDS | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | STEVENSON, KEVIN | 4/26/1969 | 297291 | 9/20/2020 | MPH-ER | LACERATION | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| | | | | | | DUHON, MICHAEL | 8/15/1966 | 741355 | 9/21/2020 | LAB | COVID TEST | | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 10/7/2020 | DOC | $ 100.00 | 2020-272001245-0000 | 2810039901400 | 1 | JOHNSON, LADERICK | 6/8/1984 | 619597 | 9/21/2020 | EAC | COVID TEST | N | N | ECPTIONIST | | |
| 10/7/2020 | DOC | $ 100.00 | 2020-272001251-0000 | 2810039902000 | 1 | MATHUS, KYLE | 4/22/1987 | 557573 | 9/21/2020 | EAC | COVID TEST | N | N | ECPTIONIST | | |
| | | | | | | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 9/21/2020 | SHV SURGERY CLN | NASAL FX | | N | YES | | |
| 10/7/2020 | DOC | $ 100.00 | 2020-272004052-0000 | 2810040531100 | 1 | VANHOY, BRIAN | 8/25/1978 | 412454 | 9/22/2020 | EAC | COVID TEST | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |

MTS 2020M 14(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/M) | Parole-hold inmate? (Y/M) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | | | | | | ROBINSON, MYRON | 2/15/1993 | 594702 | 9/22/2020 | EAC-ER | BROKEN JAW | | | ROUTINE CARE NOT IN ECPTIONIST | | |
| 56 | | | | | | | THOMAS, ROBERT | 2/8/1985 | 479075 | 9/22/2020 | DECEASED | UNKNOWN | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 57 | 10/7/2020, 10/29/20 | DOC | $ 536.26 | 2020-275008517-0000, 2020-272004021-0000 | 2810040910500, G379763070 | 2 | JACKSON, JAMES | 3/31/1971 | 130457 | 9/23/2020 | EAC CARDIOLOGY CLN | PV STENOSIS | N | N | YES | | |
| 58 | | | | | | | SIMS, HAROLD | 12/25/1991 | 571568 | 9/23/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 59 | | | | | | | SMITH, GEORGE | 9/3/1986 | 496815 | 9/24/2020 | SHV SURGERY CLN | LACERATION | N | N | YES | | |
| 60 | | | | | | | MATHUS, KYLE | 4/22/1987 | 557573 | 9/24/2020 | SHV SURGERY CLN | BROKEN NOSE | N | N | YES | | |
| 61 | | | | | | | VANHOY, BRIAN | 8/25/1978 | 412454 | 9/24/2020 | SHV SURGERY CLN | NASAL FX | N | N | YES | | |
| 62 | | | | | | | JOHNSON, LADERICK | 6/8/1984 | 619597 | 9/24/2020 | SHV SURGERY CLN | EYE INJURY | N | N | YES | RESCHEDULED | |
| 63 | | | | | | | COLLIER, MICHAEL | 11/30/1989 | 576126 | 9/25/2020 | SHV OPHTHALMOLOGY CLN | | N | N | YES | RESCHEDULED | |
| 64 | | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 9/25/2020 | SHV ORAL SURGERY | MANDIBLE FX | N | N | YES | | |
| 65 | | | | | | | MILLS, JEREMIAH | 11/11/1997 | 713938 | 9/25/2020 | SHV OMFS CLN | | N | N | YES | | |
| 66 | | | | | | | LANDOR, ERIC | 2/7/1987 | 570826 | 9/25/2020 | SHV ORAL SURGERY CLN | L ORBITAL FX | N | N | YES | | |
| 67 | | | | | | | LOCURE, JABARI | 12/1/1992 | 617554 | 9/25/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 68 | | | | | | | CHEATWOOD, JOHN | 12/10/1987 | 710761 | 9/25/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 69 | | | | | | | LIRETTE, CYE | 8/28/1992 | 704678 | 9/25/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 70 | | | | | | | TURNER, TERRY | 1/17/1965 | 114341 | 9/25/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 71 | | | | | | | PHILLIPS, BERVICK | 8/18/1992 | 580763 | 9/25/2020 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 72 | 10/19/2020, 10/27/20 | DOC | $ 520.32 | 2020-281008955-0000, 2020-287003131-0000 | 178411001, A2354T270571 | 2 | KING, CARL | 2/21/96 | 701580 | 9/27/2020 | MPH-ER | STOMACH PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 73 | | | | | | | SIMS, HAROLD | 12/25/1991 | 571568 | 9/28/2020 | MPH-XRAY | RAZOR BLADE | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 74 | | | | | | | JOSEPH, DARIUS | 4/10/1993 | 619479 | 9/28/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 75 | | | | | | | HILL, SEDRICK | 1/22/1974 | 376509 | 9/29/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 76 | | | | | | | DROUET, TRACE | 7/24/1985 | 502301 | 9/29/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 77 | | | | | | | JACKSON, COREY | 6/30/1976 | MP50 | 9/30/2020 | SHV EYE CLN | SARCOID UVEITIS | N | N | YES | | |
| 78 | | | | | | | LANDOR, ERIC | 2/7/1987 | 570826 | 9/30/2020 | SHV ORAL SURGERY CLN | L ORBITAL FX | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 79 | 10/14/2020 | DOC | $ 251.55 | 2020-281016889-0000, 2020-281008943-0000 | 10X70157336-2, 2810042191500 | 2 | DROUET, TRACE | 7/24/1985 | 502301 | 9/30/2020 | EAC-ER | HEP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 80 | | | | | | | MARSHALL, DALE | 1/23/1970 | 322079 | 9/30/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 81 | | | | | | | CROMP, JERRY | 1/6/1971 | 719178 | 9/30/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 82 | | | | | | | MITCHELL, NATHANIEL | 12/15/1964 | | 9/30/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | | |
| 83 | | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | | |
| 104 | | | | | **Invoices that were not listed on the facilites monthly tracking form** | | | | | | | | | | | | |
| 105 | 10/9/2020, 10/30/20 | DOC | $ 162.67 | 2020-273007773B-0CCC, 2020-266011369-0000 | MPHP52736, 177980001 | 2 | JACKSON, ALEX | 12/31/1964 | | 9/16/2020 | | | | | | | |
| 106 | 10/9/2020, 10/30/20 | DOC | $ 449.97 | 2020-273CC7726-CCCC, 2020-268008451-0000 | MPHP52733, 177951001 | 2 | CROMP, JERRY | 1/6/1971 | 719178 | 9/16/2020 | | | | | | | |
| 107 | 10/19/2020 | DOC | $ 40.79 | 2020-279000073-0000 | 2810041321300 | | LANDOR, ERIC | 2/7/1987 | 570826 | 9/28/2020 | | | | | | | |
| 108 | 10/20/2020 | DOC | $ 16.58 | 2020-266000055-0000 | 2800193404700 | 1 | MATHUS, KYLE | 4/22/1987 | 557573 | 9/16/2020 | | | | | | | |
| 109 | 10/20/2020 | DOC | $ 155.97 | 2020-272004095-0000 | 2800193208000 | 1 | VANHOY, BRIAN | 4/4/9029 | 412454 | 9/16/2020 | | | | | | | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 10/30/2020, 09/16/20 | DOC | $ 2,141.55 | 2020-266011370-0000, 2020-273007746-0000 | 177953001, MPHP52734 | 2 | HARRIS, BRYAN | 4/10/1978 | 476993 | 9/16/2020 | | | | | | |
| 111 | | | | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | | | | |
| 116 | | | | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | | | | |
| 120 | | | | | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | | | | |
| 125 | | | | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | | | | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | POWELL, ROY | 8/28/1959 | 194282 | 10/1/2020 | SHV EYE CLN | GLAUCOMA | N | N | YES | |
| | | | | | | ROBINSON, MYRON | 2/15/1993 | 594702 | 10/1/2020 | SHV SURGERY CLN | MANDIBLE FX | N | N | | RESCHEDULED |
| 11/2/2020 | DOC | $ 162.67 | 2020-287000039-0000, 2020-289006420-0000 | MPHP52794 | 2 | WILLIAMS, JAVON | 12/9/1995 | 597086 | 10/1/2020 | MPH XRAY | HAND INJURY | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 11/2/2020 | DOC | $ 162.67 | 2020-286014160-0000, 2020-289006437-0000 | MPHP52795 | 2 | COOKS, TREMAYNE | 5/4/1981 | 754922 | 10/1/2020 | MPH XRAY | HAND INJURY | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | JACKSON, COREY | 6/30/1976 | MPSO | 10/2/2020 | EAC EYE CLN | HAND INJURY | N | N | YES | |
| | | | | | | RODDY, JEFFREY | 4/16/1984 | 487165 | 10/2/2020 | SHV ENT CLN | NASAL FX | N | N | YES | |
| | | | | | | DERISE, JUSTIN | 7/16/1985 | 468863 | 10/2/2020 | SHV ENT CLN | NASAL FX | N | N | YES | REFUSED |
| | | | | | | LAMBERT, BLAKE | 7/26/1994 | 634256 | 10/2/2020 | LAB | URINAL | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | PHILLIPS, BERWICK | 8/18/1992 | 580763 | 10/4/2020 | MPH-ER | WOUND INFECTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 10/6/2020 | SHV ORAL SURGERY CLN | MANDIBLE FX | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MORGAN, BRANDON | 1/3/1983 | 446215 | 10/7/2020 | MPH-ER | FACIAL PAIN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 10/7/2020 | SHV ENT CLN | MANDIBLE FX | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | BROWN, CARMEN | 5/30/1994 | 627755 | 10/7/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | DROUET, TRACE | 7/24/1985 | 502301 | 10/7/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WARD, LEON | 3/28/1983 | 518133 | 10/9/2020 | EAC ORTHO CLN | HAND INJURY | N | N | YES | RESCHEDULED TO 10/30/20 |
| 11/2/2020 | DOC | $ 32.87 | 2020-293000168-0000 | 2800201345100 | 1 | LANDOR, ERIC | 2/7/1987 | 570826 | 10/9/2020 | SHV OMFS CLN | L FX ORBITAL | N | N | YES | |
| | | | | | | COOLEY, JOSEPH | 3/8/1969 | 115364 | 10/9/2020 | EAC ORTHO CLN | SHOULDER PAIN | N | N | | RESCHEDULED TO 11/11/20 |
| | | | | | | BROWN, CONNIE | 2/12/1994 | 605055 | 10/10/2020 | MPH-ER | DECEASED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | DAWSON, DESHUNDRICK | 10/22/1980 | 416236 | 10/10/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | JONES, DEQUINCY | 9/17/1994 | | 10/10/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | ROBINSON, MYRON | 2/15/1993 | 594702 | 10/12/2020 | SHV SURGERY CLN | MANDIBLE FX | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 10/13/2020 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | JACKSON, COREY | 6/30/1976 | MPSO | 10/14/2020 | EAC EYE CLN | SARCOID UVEITIS | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 10/14/2020 | EAC-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | COLLIER, TERRY | 9/15/1981 | 439688 | 10/16/2020 | SHV ENT CLN | MANDIBLE FX | N | N | YES | RESCHEDULED TO 11/13/20 |
| | | | | | | JOHNSON, LADERICK | 6/8/1984 | 619597 | 10/16/2020 | SHV PRE TESTING | | N | N | YES | RESCHEDULED |
| | | | | | | JOHNSON, LADERICK | 6/8/1984 | 619597 | 10/16/2020 | SHV UROLOGY CLN | | N | N | YES | RESCHEDULED |
| | | | | | | DAVIS, MONTRELL | 11/30/1995 | 739575 | 10/16/2020 | SHV UROLOGY CLN | | N | N | YES | RESCHEDULED |
| | | | | | | WILLIAMS, JAVON | 12/9/1995 | 597086 | 10/16/2020 | EAC ORTHO CLN | R HAND FX | N | N | YES | |
| | | | | | | DWAYNE, CALLOWAY | 1/12/1998 | | 10/16/2020 | MPH-ER | LACERATION | N | N | YES | |
| | | | | | | JOSEPH, DARIUS | 4/10/1993 | 619479 | 10/18/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 11/17/2020 | DOC | $ 333.81 | 2020-314001766-0000 | 101820GGA | 1 | MURRAY, JAMES | 11/8/1987 | 619849 | 10/18/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 11/17/2020 | DOC | $ 44.42 | 2020-308001881-0000 | MPHP52594 | 1 | MORALES, JOSE | 6/10/1987 | 590874 | 10/19/2020 | EAC-ER | ABDOMINAL PAIN | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | CHENEVERT, ALVIN | 8/6/1993 | 624082 | 10/19/2020 | MPH-ER | VOMITING | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 12/10/2020 | DOC | $ 9.30 | 2020-314001194-0000 | MPHP52841 | 1 | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 10/20/2020 | SHV ORAL SURGERY CLN | MANDIBLE FX | N | N | YES | |
| | | | | | | HARRIS, BRIAN | 7/20/1998 | 746992 | 10/20/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | WILLIS, HOWARD | 8/13/1989 | 532933 | 10/20/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | TREAUDO, MITCHELL | 1/9/1990 | 570000 | 10/20/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MORGAN, BRANDON | 10/3/1983 | 446215 | 10/20/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | PHILLIP, KENNETH | 2/6/1979 | 524044 | 10/20/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 11/17/2020 | DOC | $ 169.80 | 2020-302004969-0000, 2020-308001850-0000 | MPHP52843 | 2 | DUHON, MICHAEL | 8/15/1966 | 741355 | 10/21/2020 | MPH | XRAY | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | HICKMAN, JEREMY | 12/15/1984 | 561954 | 10/22/2020 | MPH-ER | X.RP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | JOHNSON, LADERICK | 6/8/1984 | 619597 | 10/22/2020 | LAB | COVID TEST | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | DUHON, MICHAEL | 8/15/1966 | 741355 | 10/22/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | RODDY, JEFFREY | 4/16/1984 | 487165 | 10/22/2020 | LAB | DRUG TEST | N | N | YES | |
| | | | | | | LANDOR, ERIC | 2/7/1987 | 570826 | 10/23/2020 | SHV OMFS CLN | FX L ORBITAL | N | N | YES | |
| | | | | | | CALLOWAY, DWAYNE | 1/12/1998 | 715365 | 10/23/2020 | MPH-ER | CHEST PAIN | N | N | YES | |
| | | | | | | HAMPTON, BRYAN | 12/30/1976 | 347171 | 10/23/2020 | MPH-ER | STAB WOUNDS | N | N | YES | |
| | | | | | | JOHNSON, ANTOINE | 11/17/1985 | 322168 | 10/24/2020 | MPH-ER | STOMACH PAIN | N | N | YES | |
| | | | | | | DROUET, TRACE | 7/24/1985 | 502301 | 10/26/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | THOMPSON, KEVIN | 9/23/1954 | 186169 | 10/26/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | HAUSLEY, CHICO | 4/18/1982 | 448904 | 10/26/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | MITCHELL, NATHANIEL | 12/15/1964 | 358117 | 10/26/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 12/10/20 | DOC | $ 1,135.70 | 308001699-0000 | 2800215239700, | 3 | JOHNSON, LADERICK | 6/8/1984 | 619597 | 10/27/2020 | SHV SURGERY CLN | | N | N | YES | RESCHEDULED TO 10/28/20 |
| | | | | | | DUHON, MICHAEL | 8/15/1966 | 741355 | 10/27/2020 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | HUDDLESTON, RAYMOND | 2/2/1978 | 409685 | 10/27/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 12/16/20 | DOC | $ 162.67 | 2020-314001853-0000, 2020-314001710-0000 | 179781001 | 2 | TEZENO, ANTHONY | 1/26/1978 | 388025 | 10/28/2020 | MPH-XRAY | HAND INJURY | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 10/28/2020 | MPH-XRAY | L SHOULDER | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 12/16/20 | DOC | $ 279.83 | 2020-322001974-0000, 2020-315004793-0000 | 179784001 | 2 | BUTLER, ROBERT | 4/1/1980 | | 10/28/2020 | MPH-ER | FX NASAL | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| | | | | | | SYON, SIDNEY | 4/4/1984 | 498620 | 10/29/2020 | EAC OPTHALMOLOGY | DIPLOPIA | N | N | YES | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 12/16/20 | DOC | $ 159.11 | 318000164-0000 | G387692710, | 3 | COLLIER, MICHAEL | 11/30/1989 | 576126 | 10/30/2020 | SHV EYE CLN | L EYE DIPLOPIA | N | N | YES | |
| 63 | | | | | | | WARD, LEON | 3/28/1983 | 518133 | 10/30/2020 | EAC ORTHO CLN | HAND INJURY | N | N | YES | |
| 64 | 12/16/2020 | DOC | $ 100.00 | 2020-309009322-0000 | 2810047261000 | 1 | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 10/30/2020 | SHV ORAL SURGERY CLN | MANDIBLE FX | N | N | YES | |
| 65 | | | | | | | MOTER, CHARLES | 11/30/1955 | 632768 | 10/30/2020 | LAB | URINAL | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 66 | | | | | | | AMBROSE, HENRY | 12/27/1977 | 394603 | 10/30/2020 | DELHI DENTAL | EXTRACTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 67 | | | | | | | TANNEHILL, DEARON | 1/12/1995 | 605152 | 10/30/2020 | DELHI DENTAL | EXTRACTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 68 | | | | | | | ANDERSON, CANTRELL | 6/21/1994 | 10/30/2020 | | DELHI DENTAL | EXTRACTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 69 | | | | | | | DUHON, MICHAEL | 8/15/1966 | 741355 | 10/30/2020 | DELHI DENTAL | EXTRACTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 70 | | | | | | | TUMBLIN, ALTON | 12/7/1980 | 397458 | 10/30/2020 | DELHI DENTAL | EXTRACTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 71 | | | | | | | BAREFIELD, WILLIE | 5/25/1977 | 471229 | 10/30/2020 | DELHI DENTAL | EXTRACTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 72 | | | | | | | BYRON, MEADS | 1/5/1984 | 456979 | 10/30/2020 | DELHI DENTAL | EXTRACTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 73 | | | | | | | JAMES, JENKINS | 10/3/1947 | 109137 | 10/30/2020 | DELHI DENTAL | EXTRACTED | N | N | ROUTINE CARE NOT IN ECEPTIONIST | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | | | |
| 83 | 11/2/2020 | DOC | $ 333.94 | 2020-293011718-0000, 2020-288006725-0000 | MPHP52477, 178881001 | 2 | NORTON, TROSHUN | 10/22/1994 | | 10/7/2020 | | | | | | |
| 84 | 11/2/2020 | DOC | $ 118.13 | 2020-294011240-0000 | 179100001 | 1 | DAVIS, DEVONTE | 3/11/1995 | | 10/13/2020 | | | | | | |
| 85 | 12/3/2020 | DOC PH | $ 8.52 | 2020-308001847-0000 | MPHP52835 | 1 | MURRAY, JAMES | 11/8/1987 | 619849 | 10/19/2020 | | | | | | |
| 86 | 12/16/2020 | DOC | $ 543.10 | 2020-33C000884-0000, 2020-315005093-0000 | 179802001, MPHP51684 | 2 | BOURG, CHANCE | 5/30/1995 | 606116 | 10/29/2020 | | | | | | |
| 87 | 12/18/2020 | DOC | $ 200.60 | 2020-314001717-0000 | 179403001 | 1 | CHEATWOOD, JOHN | 12/10/1987 | | 10/20/2020 | | | | | | |
| 88 | 5/11/2021 | DOC | $ 1,151.23 | 2020-293011651-0000 | 179012001 | 1 | DAWSON, DESHUNDRICK | 10/22/1980 | 416236 | 10/11/2020 | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |

| Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # Invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Ecaptionist? If ER, documented in Ecaptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CHEATWOOD, JACOB | 12/28/1995 | 10/4/3950 | 11/2/2020 | SHV ORAL SURGERY CLN | MANDIBLE FX | N | N | YES | |
| | | | | | | BROOKS, DONNIE | 9/10/1986 | 12/16/3416 | 11/3/2020 | MPH-ER | LACERATION | N | N | YES | |
| 12/16/20 | DOC | $ 185.55 | 2020-323011244-0000, 2020-315005038-0000 | 180088001 | | DENNIS, FLOYD | 10/10/1973 | 3/13/3518 | 11/4/2020 | MPH-XRAY | R SHOULDER | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 12/16/20 | DOC | $ 169.90 | 316016230-0000, 2020-318012338-0000 | G388543380, | 4 | MONTGOMERY, HERBERT | 12/19/1992 | 2/24/3619 | 11/6/2020 | EAC ORTHO CLN | HAND PROBLEM | N | N | YES | |
| | | | | | | NORMAN, CLOVIS | 5/27/1966 | 8/29/2859 | 11/6/2020 | EAC ORTHO CLN | DISLOCATION FINGER | N | N | YES | |
| | | | | | | JOHNSON, LADERICK | 6/8/1984 | 1/24/3596 | 11/6/2020 | SHV ENT CLN | ORBITAL FX | N | N | YES | |
| | | | | | | BROWN, WILLIE | 10/22/1964 | 1/31/2204 | 11/6/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HANKTON, Q'DARIOUS | 7/11/1994 | | 11/7/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | CALLOWAY, DWAYNE | 1/12/1998 | 8/7/3858 | 11/10/2020 | SHV ENT CLN | NASAL FX | N | N | YES | |
| | | | | | | CHEATWOOD, JACOB | 12/28/1995 | 10/4/3950 | 11/10/2020 | SHV ENT CLN | MANDIBLE FX | N | N | YES | |
| | | | | | | JORDAN, DUSTIN | | | 11/10/2020 | MPH-ER | BLOOD SUGAR | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | MEADS, BYRON | 1/5/1984 | 1/5/1984 | 11/12/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | TUMBLIN, ALTON | 12/7/1980 | 3/13/2988 | 11/12/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HARRIS, DEMOND | 1/9/1980 | 9/24/3107 | 11/12/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HARRIS, BRIAN | 7/20/1998 | 3/11/3945 | 11/12/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | REYNOLD, GRAYLON | 2/17/1982 | | 11/12/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | SCARBOROUGH, TYRONE | 7/18/1982 | 5/30/3064 | 11/12/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | BLANCHARD, DUSTIN | 4/1/1987 | 2/23/3844 | 11/12/2020 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | NORTON, TROSHUN | 10/22/1994 | 5/18/3587 | 11/13/2020 | EAC ORHTO CLN | L FOREARM | N | N | YES | |
| 12/10/2020 | DOC | $ 123.83 | 2020-325004900-0000, 2020-325004878-0000 | G391340170 | 2 | COLLIER, TERRY | 9/15/1981 | 10/28/3103 | 11/13/2020 | SHV ENT CLN | STAB WOUNDS | N | N | YES | |
| | | | | | | LANDOR, ERIC | 2/7/1987 | 11/12/3462 | 11/13/2020 | SHV ORAL SURGERY CLN | ORBITAL FX | N | N | YES | |
| 12/10/2020 | DOC | $ 223.77 | 2020-325004883-0000 | 2800223051900 | 1 | DAVIS, MONTRELL | 11/30/1995 | 11/19/3924 | 11/13/2020 | SHV UROLOGY CLN | EPIDIDYMAL CYST | N | N | YES | |
| 12/10/2020 | DOC | $ 44.42 | 2020-328001530-0000 | MPHP51998 | 1 | TEZENO, ANTHONY | | | 11/13/2020 | MPH-ER | CONSTIPATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | SYVVESTER, DARRELL | 7/25/1970 | 7/1/2868 | 11/15/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | WESTLY, JOHN | 1/28/1963 | 11/7/2203 | 11/15/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | JOHNSON, CYLE | 12/3/1987 | 11/12/3540 | 11/16/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HAULEY, CHICO | 4/28/1982 | 1/20/3129 | 11/16/2020 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | JOSEPH, DARIUSE | 4/10/1993 | 1/27/3596 | 11/17/2020 | SHV ENT CLN | NASAL FX | N | N | YES | |
| | | | | | | STEVENS, BRYAN | 9/22/1965 | | 11/17/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | GREEN, RODNEY | 12/3/1972 | | 11/17/2020 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | JOHNSON, CYLE | 12/3/1987 | 11/12/3540 | 11/19/2020 | EAC-ER | SWOLLING GROAN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | JOHNSON, AVERILL | 1/20/1985 | 7/19/3415 | 11/20/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | SYON, SIDNEY | 4/4/1984 | 3/3/3265 | 11/24/2020 | EAC EYE CLN | DIPLOPIA | N | N | YES | |
| | | | | | | CHEATWOOD, JASON | 12/28/1995 | 10/4/3950 | 11/24/2020 | SHV ORAL SURGERY CLN | MANDIBLE FX | N | N | YES | |
| | | | | | | MORALES, JACOB | 11/9/1984 | 9/7/3199 | 11/24/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | HAUSLEY, CHICO | 4/28/1982 | 1/20/3129 | 11/30/2020 | SHV OMFS CLN | CLOSED FX NASAL BONE | N | N | YES | |
| | | | | | | BOURG, CHANCE | 5/30/1995 | | 11/30/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| | | | | | | JEFFERSON, LAVARION | 7/6/1998 | | 11/30/2020 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | | | | | | |
| 12/11/2020 | DOC | $ 147.90 | 2020-327011209-0000 | 180227001 | 1 | Lewis, Jeremy | 1/13/1992 | | 11/6/2020 | | | | | | |
| 2/10/2021, 10/06/21 | DOC | $ 162.67 | 2020-337021030-0000, 2020-353004603-0000 | 180032001, MPHP52946 | 2 | Jackson, Donald | | | 11/18/2020 | | | | | | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | STEELE, LEE | 10/20/1971 | 180309 | 12/2/2020 | CBC,CMP | | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 3 | | | | | | | HORTON, MARK | 8/19/1986 | 489311 | 12/2/2020 | CBC,CMP | | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 4 | | | | | | | BABINEAUX, NEAL | 6/21/1963 | 222961 | 12/2/2020 | CBC,CMP | | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 5 | 10/06/21 | DOC | $ 162.61 | 2020-353004353-0000, 2021-013000484-0000 | MPHP44235 | 2 | PHILLIP, KENNETH | 2/6/1979 | 524044 | 12/3/2020 | MPH-XRAY | XRAY L KNEE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 6 | 5/20/2021 | DOC | $ 118.13 | 2020-346001821-0000 | 181584001 | 1 | BROWN, WILLIE E. | 10/22/1964 | 113065 | 12/3/2020 | MPH-XRAY | EKG | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7 | | | | | | | JOHNSON, LADERICK | 6/9/1984 | 619597 | 12/4/2020 | SHV ENT CLN | ORIF L FACE FX | N | N | | |
| 8 | | | | | | | BATISTE, KELVIN | 12/20/1995 | 615543 | 12/4/2020 | EAC-ER | SWOLLEN EYE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 9 | 1/21/2021 | DOC | $ 674.26 | 2020-359035254-0000, 2020-359035253-0000 | 120720ZA, 120720QA | 2 | BOURG, CHANCE | 5/30/1995 | 606116 | 12/7/2020 | MPH-ER | SEIZURE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 10 | | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 12/8/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 11 | | | | | | | JACKSON, JAMES | 3/31/1971 | 130457 | 12/8/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 12 | | | | | | | PITTMAN, DAN | 3/30/1976 | 731399 | 12/8/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 13 | | | | | | | GORDON, ARCHIE | 9/19/1984 | 485757 | 12/8/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 14 | | | | | | | STEELE, LEE | 10/20/1971 | 180309 | 12/8/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 15 | | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 12/8/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 16 | 1/21/2021, 10/06/21 | DOC | $ 185.55 | 2020-351009326-0000, 2021-013000488-0000 | 181896001, MPHP51852 | 2 | WILLIAMS, JERRY | 1/31/1957 | 744018 | 12/9/2020 | MPH | XRAY L SHOULDER | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 17 | | | | | | | BLANCHARD, DUSTIN | 4/1/1987 | 710086 | 12/10/2020 | SHV RHEUMATOLOGY CLN | AUTOIMMUNE DERMATITIS | N | N | YES | |
| 18 | | | | | | | COOLEY, JOSEPH | 3/8/1969 | 115364 | 12/11/2020 | EAC ORTHO CLN | SHOULDER PAIN | N | N | YES | |
| 19 | | | | | | | JOHNSON,LADERICK | 6/9/1984 | 619597 | 12/11/2020 | SHV RADIOLOGY CLN | ORIF L FACE FX | N | N | YES | |
| 20 | | | | | | | COOLEY, JOSEPH | 3/8/1969 | 115364 | 12/11/2020 | EAC RADIOLOGY | SHOULDER PAIN | N | N | YES | |
| 21 | 10/06/21 | DOC | $ 325.04 | 2020-357004649-0000, 2021-013000489-0000 | 182224001, MPHP51820 | 2 | RICHARD, TRAVIS | 5/16/1983 | 450603 | 12/15/2020 | MPH-XRAY | L HAND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 22 | 2/10/2021, 12/15/20 | MPSO | $ 116.06 | 2020-357004648-0000, 2021-012045211-0000 | 182223001, MPHP52040 | 2 | JACKSON, COREY | 6/30/1976 | PRETRIAL | 12/15/2020 | MPH-XRAY | L SHOULDER | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 23 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 12/15/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 24 | | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 12/15/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 25 | | | | | | | GUILLORY, CHRISTOPHER | 12/2/1984 | 464829 | 12/15/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 26 | | | | | | | DAVIS, DEVONTA | 3/11/1995 | 622811 | 12/15/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 27 | | | | | | | FONTENOT, JESSE | 10/5/1991 | 270195 | 12/15/2020 | EAC SURGERY CLN | SUBUNGUAL EXOSTOSIS | N | N | YES | |
| 28 | 1/21/2021, 1/26/21 | DOC | $ 267.00 | 2020-357000307-0000, 2020-357004800-0000, 2020-055051423-0000 | G397820830, 281005477810, G399330280 | 2 | COOLEY, JOSEPH | 3/8/1969 | 115364 | 12/18/2020 | EAC ORTHO CLN | SHOULDER PAIN | N | N | YES | |
| 29 | | | | | | | CROMP, JERRY | 1/6/1971 | 719178 | 12/21/2020 | SHV UROLOGY CLN | EPIDIDYMAL CYST | N | N | YES | |
| 30 | 1/26/2021, 6/8/21, 06/02/21 | DOC | $ 104.43 | 2020-366002573-0000, 2020-364000634-0000, 2020-097020832-0000 | G399330350, 281005983500, G420135660 | 3 | JACKSON, JAMES | 3/31/1971 | 130457 | 12/22/2020 | EAC CARDIOLOGY CLN | PV STENOSIS | N | N | YES | |
| 31 | | | | | | | DANTZLER, JEREMIAH | 1/10/1996 | 701107 | 12/24/2020 | MPH-ER | HEAD INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 32 | 1/26/2021 | DOC | $ 185.24 | 2021-004006292-0000 | G339634670 | 1 | LAFLEUR, SAMUEL | 1/6/1992 | 584187 | 12/26/2020 | EAC-ER | R EYE INJURY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 33 | 2/8/2021 | DOC | $ 333.81 | 2021-019014056-0000 | 122620FFA | 1 | NEAL, TIMMY | 7/17/1958 | 332392 | 12/26/2020 | MPH-ER | HEART ATTACK | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO LSU NEW ORLEANS/DECEASED ON 12/31/20 |
| 34 | | | | | | | ISAAC, NICHOLAS | 2/24/1998 | 722952 | 12/28/2020 | EAC-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 35 | 3/31/2021 | DOC | $ 154.24 | 2021-007021317-0000, 2021-013026669 | G400543030, G399927732 | 2 | CHEATWOOD, JOHN | 12/10/1987 | 730761 | 12/28/2020 | MPH-XRAY | SWOLLEN BLADE | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO EAC DISCHARGE 12/30/20. |
| 36 | | | | | | | MORENO, SANTIAGO | 2/17/1952 | 742002 | 12/29/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 37 | | | | | | | BAHAM, THADDEUS | 8/11/1995 | 615732 | 12/29/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 38 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 12/30/2020 | SHV OPTHALMOLOGY CLN | SARCOV UVEITIS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 39 | | | | | | | MORENO,SANTIAGO | 2/17/1952 | 742002 | 12/31/2020 | LAB | URINAL | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 40 | | | | | | | TAYLOR, CLIFTON | 8/6/1982 | 483711 | 12/31/2020 | LAB | CBC,CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 41 | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |
| 63 | | | | **Invoices not listed on the Facilities Monthly Tracking Form** | | | | | | | | | | | | |
| 64 | 1/26/2021 | DOC | $ 18.66 | 2021-013000128-0000 | E1000378586,11E | | NEAL, TIMMY | 7/17/1958 | 332392 | 12/27/2020 | | | | | | |
| 65 | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | CARTER, DONALD | 12/29/1996 | 708030 | 1/5/2021 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 4 | | | | | | | WOOLRIDGE, CHRISTOPHER | 11/13/1993 | 626554 | 1/5/2021 | MPH-ER | LACERATIONS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 5 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 1/5/2021 | SHV RHEUMATOLO | SARCOID UVEITIS | N | N | YES | |
| 6 | | | | | | | LINTON, LAJUNE | 10/11/1988 | 702711 | 1/6/2021 | SHV NEUROLOGY CL | SEIZURE | N | N | YES | |
| 7 | | | | | | | FONTENOT, JESSIE | 10/5/1991 | 2701195 | 1/6/2021 | EAC SURGERY CLN | L TOE GROWTH | N | N | YES | |
| 8 | | | | | | | JOHNSON, LADERICK | 6/8/1984 | 619597 | 1/7/2021 | EAC OPTHALMOLOG | DIPLOPIA | N | N | YES | |
| 9 | 2/4/2021, 2/8 | DOC | $ 408.52 | 020015063-0000, 2021- | 010721DA, | 3 | SCARBOROUGH, TYRONE | 7/18/1982 | 425294 | 1/7/2021 | MPH-ER | HEART ATTACK | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO EAC - DECEASED ON 1/8/21 |
| 10 | | | | | | | MEADOWS, VICTOR | 11/4/1993 | 2714237 | 1/7/2021 | MPH-ER | CHEST PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 11 | | | | | | | BOURG, CHANCE | 5/30/1995 | 606116 | 1/8/2021 | EAC ORTHO CLN | CLOSED FX R FINGER | N | N | YES | TRANSFER TO TENSAS 12/9/20 |
| 12 | | | | | | | JOHNSON, LADERICK | 6/8/1984 | 619597 | 1/8/2021 | SHV ENT CLN | ORIF L FACE FX | N | N | YES | |
| 13 | | | | | | | RAMEL, SHAWN | 1/7/1992 | 613529 | 1/11/2021 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 14 | | | | | | | GAGLINO, MATTHEW | 2/21/1996 | 729668 | 1/11/2021 | MPH-ER | BURNS | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO JACKSON - DISCHARGE TO MCC AND TRANSFER TO ANGOLA. |
| 15 | | | | | | | NEAL, SAMUEL | 6/19/1995 | 724736 | 1/12/2021 | MPH-ER | BURNS | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO JACKSON - DISCHARGE TO MCC AND TRANSFER TO HUNT. |
| 16 | | | | | | | DOUGLAS, JACLIFTON | 5/14/2020 | | 1/13/2021 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 17 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 1/14/2021 | EAC OPTHALMOLOG | SARCOID UVEITIS | N | N | YES | |
| 18 | | | | | | | JACKSON, DONALD | 8/3/1981 | 595361 | 1/15/2021 | EAC ORTHO CLN | SWOLLEN RIGHT HAND | N | N | YES | RESCHEDULED TO 3/26/21. |
| 19 | | | | | | | RICHARDSON, TRAVIS | 5/16/1983 | 450603 | 1/15/2021 | EAC ORTHO CLN | FX FIRST METACARPAL | N | N | YES | |
| 20 | | | | | | | LAFLEUR, SAMUEL | 1/6/1992 | 584387 | 1/15/2021 | SHV ENT CLN | LACERATION | N | N | YES | |
| 21 | | | | | | | FONTENOT, JAMARZ | 3/6/1982 | 426904 | 1/16/2021 | SHV ER | NUMBNESS | N | N | ROUTINE CARE NOT IN ECPTIONIST | ADMITTED TO SHV |
| 22 | | | | | | | STROTHER, ALTON | 1/5/1979 | 543140 | 1/17/2021 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 23 | 3/2/2021, 03/ | DOC | $ 344.64 | 2021-035014483-0000, 2021-056005139-0000 | MPRP53135, MPH20004ENC1C1 | 2 | BOOKER, KEDRON | 8/28/1992 | 634446 | 1/19/2021 | MPH | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 24 | 3/2/2021, 03/ | DOC | $ 548.90 | 2021-035014484-0000, 2021-056005138-0000 | MPHP53134, MPH20003ENC1C1 | 2 | GUILLORY, SOLOMON | 9/11/1985 | | 1/19/2021 | MPH | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 25 | 5/25/2021 | MPSO | $ 360.07 | 2021-06000022B-0000 | MPH5371ENC2C1 | 1 | BROWN, WILLIE | 10/22/1964 | 111065 | 1/19/2021 | MPH | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 26 | 3/31/2021 | DOC | $ 69.45 | 2021-026004724-0000 | G404475130 | 1 | SCOTT, BYRON | 6/30/1974 | 336983 | 1/19/2021 | EAC-ER | L EYE PAIN | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 27 | | | | | | | LOWE, MELVIN | 8/25/1978 | 507645 | 1/19/2021 | LABS | URINAYLSIS | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 28 | | | | | | | HARRIS, BRYAN | 4/1/1978 | 476393 | 1/19/2021 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 29 | | | | | | | BROWN, SCOTT | 6/2/1957 | 108790 | 1/19/2021 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 30 | | | | | | | WINCHESTER, JUSTIN | 7/11/1980 | 392258 | 1/19/2021 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 31 | | | | | | | LIRETTE, CYE | 8/28/1992 | 704678 | 1/19/2021 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 32 | | | | | | | BILLODEAU, DAVID | 6/20/1969 | 723584 | 1/19/2021 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 33 | 3/10/2021 | DOC | $ 333.81 | 2021-032000398-0000 | 012021JA | 1 | PASCHAL, LATAVIUS | 2/27/1994 | 602175 | 1/20/2021 | MPH-ER | STAB WOUNDS | N | N | ROUTINE CARE NOT IN ECPTIONIST | AMBULANCE |
| 34 | | | | | | | CROMP, JERRY | 1/6/1971 | 719178 | 1/21/2021 | SHV RADIOLOGY | CT | N | N | YES | |
| 35 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 1/22/2021 | SHV UROLOGY CLN | SARCOID UVEITIS | N | N | YES | |
| 36 | | | | | | | MORGAN, BRANDON | 7/3/1983 | 446215 | 1/26/2021 | SHV ENDOCRIN CLN | HYPERTHYROIDISM | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 37 | | | | | | | SYON, SIDNEY | 4/4/1984 | 498620 | 1/26/2021 | EAC EYE CLN | DIPLOPIA | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 38 | 5/25/2021, 10/ | DOC | $ 169.81 | 2021-062004151-0000, 2021-049031290-0000 | MPH2467ENC1C1, MPHP26057 | 2 | COLEMAN, ANTONIA | 6/19/1998 | | 1/28/2021 | MPH | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 39 | 3/18/2021, 03/ | DOC | $ 622.15 | 2021-062004149-0000, 2021-049031293-0000 | MPH20037ENC1C1, MPHP53166 | 2 | LOWE, MELVIN | 8/25/1978 | 507645 | 1/28/2021 | MPH | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 40 | 10/7/2021 | DOC | $ 44.42 | 2021-049031536-0000 | MPHP53169 | 1 | BOYLES, RICHARD | 11/7/1990 | 568225 | 1/29/2021 | MPH-ER | VOMITTING | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 41 | 3/2/2021 | DOC | $ 115.28 | 2021-049031289-0000 | MPHP53173 | 1 | HALL, JAVON | 10/23/1948 | 721261 | 1/31/2021 | MPH-ER | PNEUMONIA | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 42 | | | | | | | | | | | | | | | | |
| 43 | | | | | | | Invoices that are not listed at the facility | | | | | | | | | |
| 44 | 2/4/2021 | DOC | $ 333.81 | 2021-020015802-0000 | 010121RA | 1 | LOPEZ, NEAL | 6/7/1984 | | 1/1/2021 | | | | | | |
| 45 | 2/10/2021 | DOC | $ 18.46 | 2021-026004900-0000 | MPHP52201 | 1 | WOOLRIDGE, CHRISTOPHER | 11/13/1993 | 626554 | 1/6/2021 | | | | | | |
| 46 | 3/22/2021, 10/ | DOC | $ 339.42 | 2021-032000869-0000, 2021-033008527-0000 | 0113210A, MPHP53117 | 2 | CLAY, BRYAN | 4/12/1992 | | 1/13/2021 | | (BILL SHOWS CLAY, BRIAN) | | | | |
| 47 | 3/31/2021 | DOC | $ 162.67 | 2021-060000227-0000, 2021-039013210-0000 | MPH11784ENC2C1, MPHP52736 | 2 | JACKSON, ALEX | 12/31/1964 | | 1/22/2021 | | | | | | |
| 48 | 3/31/2021 | DOC | $ 12.18 | 2021-039013149-0000 | MPHP53154 | 1 | JACKSON, DEREK | 3/15/1995 | | 1/25/2021 | | | | | | |
| 49 | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |

MTS 2021M 1(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | BROWN, WILLIE | 10/25/1964 | 111065 | 2/1/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 3 | | | | | | | MCKINLEY, ANTHONY | 6/20/1965 | 290055 | 2/1/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 4 | | | | | | | TEZENO, ANTHONY | 1/26/1978 | 388925 | 2/1/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 5 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 2/1/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 6 | | | | | | | BOYLES, RICHARD | | | 2/1/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 7 | | | | | | | HUITT, BRYANT | 6/20/1988 | 548793 | 2/1/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 8 | | | | | | | CROMP, JERRY | 1/6/1971 | 719178 | 2/2/2021 | SHV SURGERY CLN | PAIN IN TESTICLES | N | N | YES | |
| 9 | | | | | | | BROWN, WILLIE | 10/25/1964 | 111065 | 2/2/2021 | SHV EYE CLN | ORBITAL FRACTURE | N | N | YES | |
| 10 | | | | | | | HALL, DAVID | 10/23/1948 | 721303 | 2/2/2021 | EAC-ER | SHORTNESS OF BREATH | N | N | ECPTIONIST | |
| 11 | | | | | | | HARRIS, PATRICK | 7/20/1994 | 703490 | 2/2/2021 | EAC ER | ALLEGED ASSAULT | N | N | ECPTIONIST | |
| 12 | | | | | | | COOLEY, JOSEPH | 3/8/1969 | 115364 | 2/2/2021 | SHV ORTHO CLN | SHOULDER INJURY | N | N | ECPTIONIST | |
| 13 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 2/5/2021 | SHV CT | SARCOID UVEITIS | N | N | yes | RESCHEDULED TO 2/12/21. |
| 14 | | | | | | | HARRIS, PATRICK | 7/20/1994 | 703490 | 2/5/2021 | EAC-ER | BLOOD IN URINE | N | N | ECPTIONIST | |
| 15 | | | | | | | CARTER, DONALD | 12/29/1996 | 708030 | 2/7/2021 | EAC-ER | BACK PAIN | N | N | ECPTIONIST | |
| 16 | 3/18/2021 | DOC | $ 118.13 | 2021-064021192-0000 | MPH20180ENC1C1 | 1 | BILLODEAUX, DAVID | 6/20/1969 | 723584 | 2/8/2021 | MPH | XRAY | N | N | ECPTIONIST | |
| 17 | 4/14/2021 | DOC | $ 118.13 | 2021-064021217-0000 | MPH20044ENC2C1 | 1 | HALL, DAVID | 10/23/48 | 721303 | 2/8/2021 | MPH | XRAY | N | N | ECPTIONIST | |
| 18 | 3/18/2021 | DOCPH | $ 162.67 | 2021-064020892-0000, 2021-061018127-0000 | MPH12090ENC2C1, MPHPS2835 | 1 | MURRAY, JAMES | 11/8/1987 | 619849 | 2/8/2021 | MPH | XRAY | N | N | ECPTIONIST | |
| 19 | 3/31/2021 | DOC | $ 325.04 | 2021-064021000-0000, 2021-061018081-0000 | MPH19246ENC2C1, MPHPS2201 | 2 | WOOLRIDGE, CHRISTOPHER | 11/13/1993 | 626554 | 2/8/2021 | MPH | XRAY | N | N | ECPTIONIST | |
| 20 | | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 2/9/2021 | EAC HEM-ONC | THROMBOCYTOPENIA | N | N | YES | |
| 21 | | | | | | | GUILLORY, KEVIN | 12/14/1991 | 716421 | 2/9/2021 | MPH-ER | NOSE PAIN | N | N | ECPTIONIST | |
| 22 | | | | | | | BROOKS, JOSEPH | 9/12/1956 | 113636 | 2/9/2021 | MPH | LACERATION | N | N | ECPTIONIST | |
| 23 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 2/10/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 24 | | | | | | | BROWN, WILLIE | 10/25/1964 | 111065 | 2/10/2021 | SHV PRE TESTING | UROLOGY | N | N | YES | |
| 25 | | | | | | | MARQUEZ, DARREN | 8/28/1962 | 130449 | 2/11/2021 | MPH-ER | LEG INJURY | N | N | ECPTIONIST | |
| 26 | | | | | | | JOHNSON, LADERICK | 8/8/1984 | 639597 | 2/11/2021 | EAC EYE CLN | PTOSIS | N | N | YES | 10:00 AM |
| 27 | | | | | | | MARQUEZ, DARREN | 8/28/1962 | 130449 | 2/11/2021 | SHV | LEG INJURY | N | N | YES | |
| 28 | | | | | | | ELIZE, DEWAYNE | 8/12/1986 | 482036 | 2/11/2021 | MPH-ER | LACERATION | N | N | YES | |
| 29 | | | | | | | LOWE, MELVIN | 8/25/1978 | 507645 | 2/12/2021 | EAC ORTHO | R HAND FRACTURES | N | N | YES | |
| 30 | 3/31/2021 | DOC | $ 32.87 | 2021-053003199-0000 | 2810064158900 | 1 | CHAMBERS, PETER | 9/19/1988 | 717026 | 2/12/2021 | EAC ORTHO CLN | LEFT HAND PAIN | N | N | YES | |
| 31 | | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 2/12/2021 | EAC ORTHO CLN | L ROTATION CUFF | N | N | YES | |
| 32 | 8/27/2021 | DOC | $ 508.63 | 2021-099001347-0000 | 2800265944102 | 1 | JACKSON, COREY | 6/30/1976 | PRETRIAL | 2/12/2021 | SHV CT & UROLOGY CLN | SARCOID UVEITIS | N | N | yes | RESCHEDULED FROM 2/5/21. |
| 33 | 3/10/2021 | DOC | $ 6.22 | 2021-046008630-0000 | G409283810 | 1 | MUSACCHIA, SAMUEL | 11/20/1957 | 117619 | 2/13/2021 | EAC-ER | LACERATION | N | N | ECPTIONIST | |
| 34 | 10/7/2021 | DOC | $ 33.29 | 2021-068014263-0000 | MPHP53205 | 1 | ROLLINS, RONALD | 1/13/1964 | 745029 | 2/13/2021 | SHV-ER | | N | N | ECPTIONIST | |
| 35 | | | | | | | BLANCHARD, DUSTIN | | 710086 | 2/17/2021 | SHV RHEUMATOLOGY CL | RHEUMATOID | N | N | YES | RELEASED ON 12/22/20. |
| 36 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 2/17/2021 | SHV RHEUMATOLOGY CL | SARCOIV UVEITIS | N | N | YES | |
| 37 | | | | | | | CHAMBERS, PETER | 9/19/1988 | 717026 | 2/19/2021 | EAC ORTHO CLN | LEFT HAND PAIN | N | N | YES | |
| 38 | | | | | | | WILLIAMS, JERRY | 1/31/1957 | 744018 | 2/19/2021 | EAC ORTHO CLN | L ROTATION CUFF | N | N | YES | |
| 39 | | | | | | | KRON, DRAKE | 2/18/1994 | 593385 | 2/21/2021 | MPH-ER | LACERATION | N | N | ECPTIONIST | |
| 40 | | | | | | | HENDERSON, ANTONE | 2/10/1998 | | 2/21/2021 | MPH-ER | LACERATION | N | N | ECPTIONIST | |
| 41 | | | | | | | CHEATWOOD, JACOB | 12/28/1995 | 749025 | 2/23/2021 | SHV ORAL SURGERY | NASAL FX | N | N | YES | RELEASED 2/22/21 |
| 42 | 3/31/2021 | DOC | $ 116.54 | 2021-061017900-0000 | 2810068096800 | 1 | MARQUEZ, DARREN | 8/28/1962 | 130449 | 2/24/2021 | EAC INMATE CLN | LEG INJURY | N | N | ECPTIONIST | |
| 43 | | | | | | | MURRAY, JAMES | 11/8/1987 | 619849 | 2/26/2021 | EAC ORTHO CLN | L HAND INJURY | N | N | YES | TRANSFER TO TENSAS 2/24/21. |
| 44 | | | | | | | WOOLRIDGE, CHRISTOPHER | 11/13/1993 | 626554 | 2/26/2021 | EAC ORTHO CLN | LACERATION | N | N | YES | |
| 45 | | | | | | | MARQUEZ, DARREN | 8/28/1962 | 130449 | 2/16/2021 | ST MARY SHV SURGERY C | INJURY TENDON | N | N | YES | |
| 46 | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | |
| 55 | | HIDDEN CELLS | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | |
| 56 | | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | |
| 57 | | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | |
| 58 | | | | | Invoices that are not listed at the facility | | | | | | | | | | | |
| 59 | 3/22/2021, 03/ | DOC | $ 391.25 | 2021-067004302-0000, 2021-074014129-0000 | MPH25225ENC2C1, MPHP53169 | 2 | BOYLES, RICHARD | 11/7/1990 | | 2/24/2021 | | | | | | |
| 60 | 4/16/2021, 06/ | DOC | $ 162.67 | 2021-074014125-0000, 2021-068013782-0000 | MPHP53225, MPH20413ENC1C1 | 2 | BRICKLEY, DONTAZE | 12/21/1982 | | 2/24/2021 | | | | | | |
| 61 | 5/21/2021 | MPSO | $ 333.81 | 2021-067004628-0000 | 020621GA | 1 | GRAHAM, JIREN | 4/28/2001 | | 2/6/2021 | | | | | | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | MCKINLEY, ANTHONY | 6/20/1965 | 290055 | 3/2/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 3 | | | | | | | GROSS, ERIN | 11/2/1999 | 630031 | 3/2/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 4 | | | | | | | WATTS, RODRIGUEZ | 4/2/1992 | 597800 | 3/2/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 5 | | | | | | | MOTEN, DORRELL | 4/21/1995 | 701303 | 3/2/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 6 | | | | | | | EVANS, DMARCO | 8/22/1966 | 493638 | 3/2/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 7 | | | | | | | TUMBLIN, ALTON | 12/7/1980 | 397458 | 3/2/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 8 | | | | | | | WILLIAMS, NATHANEAL | 6/19/1998 | 626225 | 3/2/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 9 | | | | | | | JONES, KEVIN | 1/20/1967 | 301464 | 3/2/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 10 | | | | | | | MARQUES, DARREN | 8/28/1962 | 130449 | 3/3/2021 | SHV ORTHO CLN | KNEE INJURY | N | N | YES | | |
| 11 | | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 3/3/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 12 | | | | | | | WILLIS, RAHEEM | 3/5/1998 | 701722 | 3/3/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 13 | | | | | | | THORNTON, KYREN | 10/24/1997 | 701767 | 3/3/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 14 | | | | | | | ONEAL, DARRELL | 12/5/1966 | 304262 | 3/3/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 15 | | | | | | | CHEATWOOD, JOHN | 12/10/1987 | 710761 | 3/3/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 16 | | | | | | | MOTEN, DORRELL | 4/21/1995 | 701303 | 3/3/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 17 | 4/1/2021, 4/1 | DOC | $ 432.66 | 0680014053-0000, 2021-074013867-0000, 2021- | G415270080, | 3 | ROLLINS, RONALD | 1/13/1964 | 745029 | 3/4/2021 | SHV ORTHO CLN | FEMUR2 | N | N | YES | | |
| 18 | | | | | | | WILLIAMS, JERRY | 1/31/1557 | 744018 | 3/4/2021 | EAC MRI | L SHOULDER PAIN | N | N | YES | | |
| 19 | | | | | | | LOWE, MELVIN | 8/25/1978 | 507645 | 3/4/2021 | EAC MRI | R HAND PAIN | N | N | YES | | |
| 20 | | | | | | | SCOTT, BYRON | 6/30/1974 | 336983 | 3/4/2021 | EAC EYE CLN | RETINAL DETACHMENT | N | N | YES | | |
| 21 | 4/1/2021 | DOC | $ 57.62 | 2021-076001831-0000 | MPHPS2040 | 1 | JACKSON, COREY | 6/30/1976 | PRETRIAL | 3/5/2021 | MPH-ER | LACERATION | Y | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 22 | | | | | | | ASIG, NICHOLAS | 5/20/2021 | PRETRIAL | 3/5/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 23 | | | | | | | POWELL, ROY | 8/28/1959 | 194282 | 3/5/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 24 | | | | | | | RUBEN, EZKIEL | 1/11/1853 | 735377 | 3/5/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 25 | | | | | | | MORENO, SANTIAGO | 2/17/1952 | 742002 | 3/5/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 26 | | | | | | | MOTEN, DORRELL | 4/21/1995 | 701303 | 3/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 27 | 5/13/2021, 05 | DOC | $ 118.56 | 2021-0810179981-0000, 2021-085014332-0000 | G418070440 | 2 | GULLORY, SOLOMON | 9/21/1985 | 515463 | 3/8/2021 | SHV GI CLN | HIATAL HERNIA | N | N | YES | | |
| 28 | | | | | | | GUILLORY, SOLOMON | 9/21/1985 | 515463 | 3/10/2021 | EAC SURGERY CLN | ABNORMAL ULTRASOUN | N | N | YES | | |
| 29 | | | | | | | STEVENSON, KEVIN | 4/26/1969 | 397291 | 3/10/2021 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 30 | | | | | | | WINCHESTER, JUSTIN | 4/2/1992 | 597800 | 3/10/2021 | LAB | URINE | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 31 | | | | | | | BIENEMY, JOSEPH | 7/26/1986 | 545944 | 3/11/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 32 | | | | | | | CHEATWOOD, JOHN | 12/10/1987 | 710761 | 3/11/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 33 | | | | | | | ONEAL, DARRELL | 12/5/1966 | 304262 | 3/11/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 34 | | | | | | | JOSEPH, WILLIE III | 10/13/1955 | 412780 | 3/12/2021 | SHV UROLOGY CLN | PSA ELEVATED | N | N | YES | | |
| 35 | | | | | | | RICHARDSON, TRAVIS | 5/16/1983 | 450603 | 3/12/2021 | EAC ORTHO CLN | L HAND PAIN | N | N | YES | | |
| 36 | 4/21/2021, 05 | DOC | $ 191.31 | 2021-078023043-0000, 2021-083002080-0000, 2021-078023054-0000, 2021-078023056-0000 | 2810071860200, 2810053821900, G415518340, G415518320 | 4 | BUTLER, ROBERT | 4/1/1980 | 419248 | 3/12/2021 | EAC ORTHO CLN | EYE INJURY | N | N | YES | | |
| 37 | | | | | | | FONTENOT, JESSIE | 10/3/1991 | 2701195 | 3/12/2021 | EAC SURGERY CLN | TOE MASS | N | N | YES | | |
| 38 | | | | | | | WINCHESTER, JUSTIN | 7/11/1980 | 392258 | 3/13/2021 | MPH-ER | CHEST PAIN | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 39 | | | | | | | BONIN, TANNER | 9/16/1998 | 720424 | 3/14/2021 | MPH-ER | NOSE TRAUMA | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 40 | | | | | | | SYLVESTER, DARRELL | 3/14/2021 | 353739 | 3/14/2021 | MPH-ER | EYE INJURY | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 41 | 4/1/2021 | DOC | $ 49.74 | 2021-084003577-0000 | G417446600 | 1 | DAVIS, BYRON | 7/13/1988 | 632062 | 3/15/2021 | SHV ORTHO CLN | KNEE PAIN | N | N | YES | | |
| 42 | | | | | | | DILLON, LAJUAN | 10/11/1988 | 702711 | 3/15/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 43 | | | | | | | DILLON, BOBBY | 5/28/1980 | 548885 | 3/15/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 44 | | | | | | | NETTLES, KEN | 9/16/1989 | 711895 | 3/15/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 45 | | | | | | | BARFIELD, WILLIE | 5/25/1877 | 471229 | 3/15/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 46 | | | | | | | ANDERSON, CANTELL | 6/21/1994 | 617657 | 3/15/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 47 | | | | | | | SULLIVAN, CHAD | 10/26/1973 | 290055 | 3/15/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 48 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 3/18/2021 | EAC EYE CLN | SARCOIDOSIS | Y | N | YES | | |
| 49 | | | | | | | JOHNSON, CYLE | 12/3/1987 | 599313 | 3/18/2021 | MPH-ER | STOMACH PAIN | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 50 | | | | | | | GUILLORY, SOLOMON | 9/21/1985 | 515463 | 3/18/2021 | EAC | RADIOLOGY | N | N | YES | | |
| 51 | | | | | | | MOTEN, DORRELL | 4/21/1995 | 701303 | 3/21/2021 | MPH-ER | ARM PAIN | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 52 | | | | | | | STEVENSON, KEVIN | 4/26/1969 | 397291 | 3/22/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN EC | | |
| 53 | | | | | | | STEELE, LEE | 10/20/1971 | 180309 | 3/22/2021 | LAB | URINE | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 54 | 5/13/2021 | DOC | $ 92.50 | 2021-090023731-0000 | 2800300456900 | 1 | GUILLORY, SOLOMON | 9/21/1985 | 515463 | 3/23/2021 | SHV COVID | TESTING | N | N | YES | | |
| 55 | | | | | | | SULLIVAN, CHAD | 10/26/1973 | 310492 | 3/24/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 56 | | | | | | | DILLON, BOBBY | 5/8/1980 | 548885 | 3/24/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 57 | | | | | | | HARRIS, BRIAN | 7/20/1998 | 746992 | 3/24/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 58 | | | | | | | JOHNSON, DEIONTAE | 8/28/1998 | PRETRIAL | 3/24/2021 | DELHI DENTAL | EXTRACTION | Y | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 59 | | | | | | | ONEAL, DARRELL | 12/5/1966 | 304262 | 3/24/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 60 | | | | | | | WILLIAM, ALLEN | 8/15/1996 | 738197 | 3/24/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 61 | | | | | | | BOG),JOSHUA | 11/3/1976 | 348234 | 3/24/2021 | MPH-ER | XRAY | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 62 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 1/25/2021 | SHV SURGERY CLN | SARCOIDOSIS | Y | N | YES | | |
| 63 | | | | | | | JACKSON, DONALD | 8/3/1981 | 595361 | 3/26/2021 | EAC ORTHO CLN | SWOLLEN R HAND | N | N | YES | | |
| 64 | | | | | | | GUILLORY, SOLOMON | 9/21/1985 | 515463 | 3/26/2021 | SHV COLONOSCOPE | HERNIA | N | N | YES | | |
| 65 | | | | | | | GORDON, ARCHIE | 9/18/1984 | 485757 | 3/26/2021 | EAC-ER | SWALLOWED RAZOR | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | ADMITTED TO EAC 3/27/21, DISCHARGE 3/30/21. | |
| 66 | | | | | | | GORDON, ARCHIE | 9/18/1984 | 485757 | 3/26/2021 | EAC-ER | SWALLOWED RAZOR | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 67 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 3/27/2021 | EAC ER | SARCOIDOSIS | Y | N | YES | | |
| 68 | | | | | | | LINTON, LAJUAN | 10/11/1988 | 702711 | 3/27/2021 | MPH-ER | SELF-INFLICTED | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 69 | | | | | | | SANDERS, JOSHUA | 2/23/1883 | 533373 | 3/27/2021 | MPH-XRAY | XRAY | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |
| 70 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 3/28/2021 | EAC ER | SARCOIDOSIS | Y | N | ADMITTED TO EAC 3/28/21 | | |
| 71 | | | | | | | ROBINSON, CHRISTOPHER | 2/10/1994 | 718324 | 3/28/2021 | SHV-ER | FX OF R ORBITAL | N | N | ROUTINE CARE NOT IN EXCEPTIONIST | | |

MTS 2021M 3(UR)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Invoice Number | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes | |
| 72 | | | | | | | BOGEL, JOSHUA | 11/3/1976 | 348234 | 3/28/2021 | MPH-ER | PAIN & SWELLING | N | N | ROUTINE CARE NOT IN ECEPTIONIST | TRANSFER TO EAC-ER WAS ADMITTED.  DISCHARGE 3/29/21 | |
| 73 | | | | | | | BROUSSARD, EUGENE | 3/26/1981 | 433295 | 3/31/2021 | MPH-ER | LACERATION | N | N | ROUTINE CARE NOT IN ECEPTIONIST | | |
| 74 | | | | | | | | | | | | | | | | | |
| 77 | | Hidden Cells | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | | |
| 78 | | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | | |
| 79 | | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | | |
| 80 | | | | | | | Invoices that are not listed at the facility | | | | | | | | | | |
| 81 | 4/14/2021 | DOC | $  118.13 | 2021-083003199-0000 | MPH206S5ENC1C1 | 1 | RUBEN, EZIKIEL | 1/11/1953 | | 3/11/2021 | MPH | | | | | | |
| 82 | 4/14/2021 | DOC | $  54.93 | 2021-084003605-0000 | MPH20782ENC1C1 | 1 | OLIPHANT, NICHOLAS | 6/2/1983 | | 3/19/2021 | MPH | | | | | | |
| 83 | 4/21/2021 | DOC | $  51.97 | 2021-090036329-0000 | MPH183S1ENC1C1 | 1 | MORENO, SANTIAGO | 2/17/1952 | | 3/19/2021 | MPH | | | | | | |
| 84 | 5/25/2021 | DOC | $  15.24 | 2021-092013583-0000, 2021-092013633-0000 | G419693450, G419694110 | 2 | GORDON, ARCHIE | 9/19/1984 | 485757 | 3/29/2021 | EAC-ER | SWALLOWED RAZOR | N | N | ROUTINE CARE NOT IN ECEPTIONIST | ADMITTED TO EAC 3/27/21, DISCHARGE 3/30/21. | |
| 85 | 6/2/2021 | DOC | $  9.30 | 2021-092013636-0000 | G419693380 | 1 | GORDON, ARCHIE | 9/19/1984 | 485757 | 3/29/2021 | EAC-ER | SWALLOWED RAZOR | N | N | ROUTINE CARE NOT IN ECEPTIONIST | ADMITTED TO EAC 3/27/21, DISCHARGE 3/30/21. | |
| 86 | | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | |

MTS 2021M 4(UR)

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | PATIENT # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Eceptionist? If ER, documented in Eceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | JOSEPH, WILLIE | 10/13/1955 | 412780 | 4/1/2021 | SHV UROLOGY CLN | PSA ELEVATED | N | N | YES | |
| 3 | | | | | | | POWELL, ROY | 8/28/1955 | 194282 | 4/6/2021 | EAC EYE CLN | GLAUCOMA | N | N | YES | |
| 4 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 4/7/2021 | SHV RHEUMATOLOGY CLN | | Y | N | YES | |
| 5 | | | | | | | MOTER, DORRELL | 4/21/1995 | 701303 | 4/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 6 | | | | | | | ROBERTSON, ERIC | 8/30/1982 | 436409 | 4/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 7 | | | | | | | JACKSON, COREY | 6/30/1976 | PRIETRIAL | 4/9/2021 | SHV GI CLN | KIDNEY STONES | Y | N | YES | |
| 8 | | | | | | | JOHNSON, LADERICK | 6/8/1984 | 619597 | 4/9/2021 | SHV ENT CLN | ORIF L FACE FX | N | N | YES | |
| 9 | | | | | | | SANDERS, JOSHUA | 2/23/1983 | 533373 | 4/9/2021 | EAC ORTHO CLN | 5TH METACARPAL FX | N | N | YES | |
| 10 | | | | | | | BOGIL, JOSHUA | 11/3/1976 | 348234 | 4/9/2021 | EAC ORTHO CLN | L WRIST FX | N | N | YES | |
| 11 | | | | | | | SULLIVAN, CHAD | 10/26/1973 | 310492 | 4/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 12 | | | | | | | WILLIAMS, ALLEN | 8/15/1996 | 738197 | 4/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 13 | | | | | | | SMITH, DARNELL | 12/15/1985 | 564642 | 4/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 14 | | | | | | | STEWART, KENDELL | 8/14/1979 | 389729 | 4/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 15 | | | | | | | WIEDOW, AUSTIN | 8/30/1996 | 714872 | 4/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 16 | | | | | | | DILLON, BOBBY | 5/8/1980 | 548885 | 4/8/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 17 | | | | | | | GUILLORY, SOLOMON | 9/21/1985 | 515463 | 4/12/2021 | EAC SURGERY CLN | HEMATOCHEZIA | N | N | YES | |
| 18 | | | | | | | SULLIVAN, CHAD | 10/26/1973 | 310492 | 4/12/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 19 | | | | | | | DILLON, BOBBY | 5/8/1980 | 548885 | 4/12/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 20 | | | | | | | WILLIAMS, ALLEN | 8/15/1996 | 738197 | 4/12/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 21 | | | | | | | SMITH, DARNELL | 12/15/1985 | 564642 | 4/12/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 22 | | | | | | | WEIDOW, AUSTIN | 8/30/1996 | 714872 | 4/12/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 23 | | | | | | | STEWART, KENDELL | 8/14/1979 | 389729 | 4/12/2021 | DELHI DENTAL | EXTRACTION | N | N | ECPTIONIST | |
| 24 | | | | | | | MARSHALL, DALE | 1/23/1970 | 322079 | 4/13/2021 | LAB | CBC, CMP/ URINE | N | N | ECPTIONIST | |
| 25 | | | | | | | BROUSSARD, EUGENE | 3/26/1981 | 433293 | 4/13/2021 | LAB | CBC, CMP | N | N | ECPTIONIST | |
| 26 | | | | | | | JONES, KEVIN | 1/20/1967 | 301464 | 4/13/2021 | LAB | CBC, CMP | N | N | ECPTIONIST | |
| 27 | | | | | | | TATE, CHARLIE | 12/5/1963 | 108559 | 4/13/2021 | LAB | CBC, CMP | N | N | ECPTIONIST | |
| 28 | | | | | | | BONIN, TANNER | 9/16/1998 | 720424 | 4/13/2021 | LAB | CBC, CMP | N | N | ECPTIONIST | |
| 29 | | | | | | | MOSS, COREY | 8/31/1995 | 636487 | 4/14/2021 | MPH-ER | LACERATION | N | N | ECPTIONIST | |
| 30 | 5/17/2021 | DOC | $ 162.67 | 2021-117006957-0000, 2021-112008384-0000 | MPHP3948, MPHS488ENC2C1 | 2 | MARSHALL, DALE | 1/23/1970 | 322079 | 4/14/2021 | MPH XRAY | R HAND | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 31 | 5/17/2021, 0 | DOC | $ 185.55 | 2021-111002606-0000, 2021-125000854-0000 | MPHP53354 | 2 | DILLON, BOBBY | 5/28/1980 | 548885 | 4/14/2021 | MPH XRAY | L SHOULDER PAIN | N | N | ECPTIONIST | |
| 32 | | | | | | | STEELE, LEE | 10/20/1971 | 180009 | 4/14/2021 | LAB | URINE | N | N | ECPTIONIST | |
| 33 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 4/14/2021 | SHV | 4/14/21 | Y | N | | |
| 34 | | | | | | | BROWN, WILLIE | 10/25/1964 | 111065 | 4/15/2021 | EAC EYE CLN | ORIF FX | N | N | YES | SHV AND DISCHARGE ON rescheduled to 6/5/21. |
| 35 | | | | | | | WILLIAMS, JERRY | 1/13/1957 | 744018 | 4/16/2021 | EAC ORTHO CLN | L SHOULDER PAIN | N | N | YES | |
| 36 | | | | | | | JOHNSON, CYLE | 2/13/1987 | 599315 | 4/16/2021 | SHV UROLOGY CLN | ABDOMINAL PAIN | N | N | YES | |
| 37 | | | | | | | HALL, IMMANUEL | 9/30/1987 | 635727 | 4/16/2021 | MPH-ER | LACERATION | N | N | ECPTIONIST | |
| 38 | | | | | | | BUTLER, WAYNE | 7/30/1992 | 581400 | 4/17/2021 | MPH-ER | BURNS | N | N | ECPTIONIST | BURN CLN. |
| 39 | | | | | | | JOSEPH, STEVE | 2/3/1997 | 508739 | 4/19/2021 | MPH-ER | LACERATION | N | N | ECPTIONIST | |
| 40 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 4/19/2021 | SHV PRE ADMISSION | TESTING | Y | N | YES | |
| 41 | 5/17/2021 | DOC | $ 32.87 | 2021-117006781-0000 | 2800309467600 | 1 | ROBINSON, CHRISTOPHER | 2/10/1994 | 713824 | 4/20/2021 | SHV ORAL SURGERY | CLOSED R ORBITAL | N | N | YES | |
| 42 | | | | | | | TURNER, HERMAN | 7/27/1968 | 560810 | 4/20/2021 | LABS | CBC, CMP | N | N | ECPTIONIST | |
| 43 | | | | | | | JACKSON, JAMES | 3/31/1971 | 130457 | 4/20/2021 | LABS | CBC, CMP | N | N | ECPTIONIST | |
| 44 | | | | | | | MOSS, COREY | 8/31/1995 | 636487 | 4/20/2021 | LABS | CBC, CMP | N | N | ECPTIONIST | |
| 45 | | | | | | | ONEAL, DARRELL12/05/66 | 3/15/1966 | 304262 | 4/20/2021 | LABS | CBC, CMP, URINE | N | N | ECPTIONIST | |
| 46 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 4/20/2021 | EAC ONCOLOGY CLN | SARCOIDOSIS | Y | N | YES | |
| 47 | | | | | | | THIBODEAUX, DAVID | 4/19/1960 | 736992 | 4/21/2021 | SHV ENT CLN | L EAR DRAINAGE | N | N | YES | |
| 48 | 5/17/2021 | DOC | $ 215.23 | 2021-120000017-0000, 2021-126025793-0000 | MPHP53374 | 2 | ONEAL, DARRELL12/05/66 | 12/5/1966 | 304262 | 4/21/2021 | MPH | XRAY | N | N | ECPTIONIST | |
| 49 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 4/21/2021 | SHV PULMARY CLN | SARCOIDOSIS | Y | N | YES | |
| 50 | | | | | | | STEELE, LEE | 10/20/1991 | 180009 | 4/24/2021 | LAB | URINE | N | N | ECPTIONIST | |
| 51 | | | | | | | MORRIS, MICHAEL | 7/23/1991 | 733043 | 4/24/2021 | MPH-ER | FINGER | N | N | ECPTIONIST | |
| 52 | | | | | | | HUDDLESTON, RAYMOND | 2/2/1978 | 409685 | 4/24/2021 | MPH-ER | LACERATION TO FOOT | N | N | ECPTIONIST | |
| 53 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 4/25/2021 | EAC-ER | TUBE CAME OUT | Y | N | YES | |
| 54 | | | | | | | MAGEE, MONTRELL | 11/15/1988 | 538995 | 4/26/2021 | MPH-ER | LACERATION | N | N | YES | |
| 55 | | | | | | | BILLODEAU, DAVID | 6/20/1969 | 723584 | 4/27/2021 | EAC CARDIOLOGY CLN | SYNCOPAL | N | N | YES | |
| 56 | | | | | | | BROWN, WILLIE | 10/25/1964 | 111065 | 4/27/2021 | SHV OMFS CLN | ORIF FX | N | N | YES | |
| 57 | | | | | | | MCDANIEL, WILLIAM | 11/29/1980 | 488852 | 4/27/2021 | LAB | CBC, CMP | N | N | ECPTIONIST | |
| 58 | | | | | | | WILLIAMS, DAVID | 12/27/1988 | 525727 | 4/27/2021 | LAB | CBC, CMP | N | N | ECPTIONIST | |
| 59 | | | | | | | JOSEPH, WILLIE | 10/13/1955 | 412780 | 4/29/2021 | SHV UROLOGY CLN | PSA ELEVATED | N | N | YES | |
| 60 | | | | | | | JACKSON, COREY | 6/30/1976 | PRETRIAL | 4/29/2021 | SHV ENDOSCOPE CLN | | Y | N | YES | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Received for AP processing | Billing Agency | Amount to pay | Claim No. | PATIENT # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exeptionist within 72 hours of visit? | Notes |
| 61 | | | | | | | JOSEPH, STEVEN | 2/20/1987 | 508739 | 4/29/2021 | LAB | URINE | | N | ECPTIONIST | |
| 62 | | | | | | | CALLOWAY, DWAYNE | 1/12/1998 | 715365 | 4/30/2021 | SHV RADIOLOGY CLN | CT | | N | YES | |
| 63 | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | HIDDEN CELLS | | YELLOW IS FOR MEDICAL BILLS RECEIVED & PROCESSED | | | | | | | | | | | | |
| 78 | | | | GREEN IS FOR DENTIST VISITS THAT ARE BILLED | | | | | | | | | | | | |
| 79 | | | | BLUE IS FOR OTHER VISITS DERMATOLOGY, VISION, LAB | | | | | | | | | | | | |
| 80 | | | | | | Invoices that are not listed at the facility | | | | | | | | | | |
| 81 | 10/13/2021 | DOC | $   209.90 | 2021-123017798-0000, 2021-123017943-0000 | MPH20024ENC2C1, MPHP53154 | 2 | Jackson, Derek | 3/15/1995 | 709221 | 4/19/2021 | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | |

| | Received for AP processing | Billing Agency | Amount to pay | Claim No. | Patient # | total # invoices received per service date | Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) | Scheduled in Exceptionist? If ER, documented in Exceptionist within 72 hours of visit? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | BUTLER, WAYNE | 7/30/1992 | 581400 | 5/3/2021 | SHV BURN CLN | BURNS | N | N | YES | |
| 3 | | | | | | | JACKSON, COREY | 6/30/1976 | 11448 | 5/4/2021 | EAC ONCOLOGY CLN | SARCOID UVEITIS | Y | N | YES | |
| 4 | | | | | | | LAMUTHE, CIRDEZHEAN | 3/22/1994 | 599841 | 5/4/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 5 | | | | | | | DAVIS, BYRON | 7/13/1988 | 632062 | 5/4/2021 | LAB | URINE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 6 | | | | | | | WILLIAMS, KEVIN | 8/30/1985 | 567922 | 5/5/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 7 | | | | | | | JACKSON, COREY | 6/30/1976 | 11448 | 5/5/2021 | EAC SURGERY CLN | SARCOID UVEITIS | Y | N | YES | |
| 8 | | | | | | | THIBODEAUX, DAVID | 6/30/1976 | 736992 | 5/5/2021 | SHV ENT CLN | L EAR DRAINING | N | N | YES | REFUSED APPT |
| 9 | | | | | | | HARRIS, BYRON | 4/1/1978 | 476393 | 5/5/2021 | MPH-ER | SWELLING ANKLE | N | N | YES | |
| 10 | | | | | | | PITTMAN, DAN | 3/30/1976 | 791399 | 5/5/2021 | LABS | CBC, CMP, URINE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 11 | | | | | | | SANDERS, JOSHUA | 2/23/1983 | 533373 | 5/7/2021 | EAC ORTHO CLN | L HAND PAIN | N | N | YES | |
| 12 | | | | | | | SIMMON, ALFRED | 9/10/1976 | 373240 | 5/7/2021 | SHV EYE CLN | BLURRED VISION | N | N | YES | CANCEL RESCHEDULD |
| 13 | | | | | | | MITCHELL, NATHANIEL | 12/15/1964 | 358117 | 5/9/2021 | MPH-ER | SEIZURE | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER ADMITTED TO ALEXANDER. |
| 14 | 6/2/2021 | DOC | $   333.81 | 2021-145015558-0000 | 0510211KKA | 1 | POWDELL, MICHAEL | 2/17/1986 | 604685 | 5/10/2021 | MPH-ER | HEART | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER TO GLENWOOD ADMITTED. |
| 15 | | | | | | | DEAN, DEVEALJONE | 4/18/1962 | 115452 | 5/10/2021 | LAB | URINE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 16 | | | | | | | SMITH, DARNELL | 12/15/1985 | 564642 | 5/10/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 17 | | | | | | | THORNTON, KEVIN | 3/31/1978 | 429875 | 5/10/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 18 | | | | | | | TATE, CHARLIE | 12/5/1963 | 108559 | 5/10/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 19 | | | | | | | TANNEHILL, DEARON | 2/12/1995 | 605152 | 5/10/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 20 | | | | | | | JACKSON, JAMES | 3/31/1971 | 130457 | 5/10/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 21 | | | | | | | ALLEN, RAY | 11/24/1992 | 603505 | 5/10/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 22 | | | | | | | CALLOWAY, DWAYNE | 1/12/1998 | 715365 | 5/11/2021 | SHV ENT CLN | NASAL FX | N | N | YES | |
| 23 | | | | | | | PITTMAN, ZEBEDEE | 3/11/1961 | 87822 | 5/11/2021 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 24 | | | | | | | PRICE, ANDRE | 6/7/1994 | 613998 | 5/11/2021 | LABS | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 25 | | | | | | | JACKSON, COREY | 6/30/1976 | 11448 | 5/12/2021 | SHV GI CLN | KIDNEY STONE LUTS | N | N | YES | |
| 26 | | | | | | | JACKSON, COREY | 6/30/1976 | 11448 | 5/12/2021 | SHV RHEUMATOLOGY CL | SARCOID UVEITIS | Y | N | YES | |
| 27 | | | | | | | MITCHELL, TREANDO | 1/8/1980 | 570000 | 5/13/2021 | MPH-ER | ALLERGIC REACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 28 | | | | | | | SCOTT, BYRON | 6/30/1974 | 336983 | 5/14/2021 | EAC EYE CLN | EYE PROBLEM | N | N | YES | |
| 29 | | | | | | | DAVIS, MONTRELL | 11/30/1995 | 739575 | 5/14/2021 | SHV UROLOGY CLN | EPIDIDYMAL CYST | N | N | YES | |
| 30 | 6/30/2021 | DOC | $   333.81 | 2021-153001141-0000 | 0514210A | 1 | MITCHELL, NATHANIEL | 12/15/1964 | 358117 | 5/14/2021 | MPH-ER | SEIZURE | N | N | ROUTINE CARE NOT IN ECPTIONIST | TRANSFER ADMITTED TO ALEXANDER. |
| 31 | 6/30/2021 | MPSO | $   333.81 | 2021-153001146-0000 | 051521DA | 1 | JACKSON, COREY | 6/30/1976 | 11448 | 5/16/2021 | MPH-ER | AMBULANCE | Y | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 32 | | | | | | | BELL, BRANDON | 8/20/1983 | 464414 | 5/16/2021 | MPH-ER | SHOULDER STRAIN | N | N | YES | |
| 33 | | | | | | | PRICE, ANDRE | 6/7/1994 | 613998 | 5/17/2021 | MPH-ER | STAB WOUNDS | N | N | YES | |
| 34 | | | | | | | DAVIS, BYRON | 7/13/1988 | 632062 | 5/17/2021 | SHV ORTHO CLN | NUMBNESS L KNEE | N | N | YES | |
| 35 | | | | | | | POWELL, ROY | 8/28/1959 | 194282 | 5/18/2021 | EAC EYE CLN | GLAUCOMA | N | N | YES | |
| 36 | | | | | | | BROWN, WILLIE | 10/25/1965 | 111065 | 5/18/2021 | LAB | EKG, | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 37 | | | | | | | COURVILLE, ERNEST | 7/28/1987 | 563619 | 5/18/2021 | LAB | URINE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 38 | | | | | | | JACKSON, COREY | 6/30/1976 | 11448 | 5/22/2021 | SHV-ER | STAGE 4 CANCER | Y | N | YES | ADMITTED TO SHV 5/22/21. |
| 39 | | | | | | | JACKSON, COREY | 6/30/1976 | 11448 | 5/24/2021 | EAC EYE CLN | SARCOID UVEITIS | Y | N | YES | DIDN'T GO IN SHV HOSPITAL. |
| 40 | | | | | | | TANNEHILL, DEARON | 2/12/1995 | 605152 | 5/25/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 41 | | | | | | | JACKSON, JAMES | 3/31/1971 | 130457 | 5/25/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 42 | | | | | | | LEBLANC, MICHAEL | 10/19/1981 | 445201 | 5/25/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 43 | | | | | | | HARRIS, PATRICK | 7/20/1994 | 703490 | 5/25/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 44 | | | | | | | WILKENS, TRAVIS | 1/18/1991 | 703046 | 5/25/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 45 | | | | | | | HALL, IMMANUEL | 9/30/1987 | 635727 | 5/25/2021 | DELHI DENTAL | EXTRACTION | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 46 | | | | | | | CALLOWAY, DWAYNE | 1/12/1998 | 715365 | 5/25/2021 | SHV ADMITTED | NASAL FX | N | N | YES | |
| 47 | | | | | | | PATTERSON, DONTE | 8/5/1979 | 383518 | 5/25/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 48 | | | | | | | MARTIN, CORNELL | 4/3/1980 | 410237 | 5/25/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 49 | | | | | | | HOUSSELL, HAROLD | 3/2/1957 | 91543 | 5/26/2021 | LAB | URINE | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 50 | | | | | | | WRIGHT, COREY | 7/11/1992 | 562070 | 5/26/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 51 | | | | | | | PATTERSON, DONTE | 8/5/1979 | 383518 | 5/27/2021 | LAB | CBC, CMP | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 52 | | | | | | | DAVIS, MONTRELL | 11/30/1995 | 739575 | 5/28/2021 | SHV UROLOGY CLN | SEIZURE | N | N | YES | |
| 53 | | | | | | | JACKSON, COREY | 6/30/1976 | 11448 | 5/28/2021 | EAC SURGERY CLN | SARCOID UVEITIS | Y | N | YES | |
| 54 | | | | | | | VERCHES, JOSHUA | 5/7/1982 | 464052 | 5/29/2021 | MPH-ER | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 55 | | | | | | | TUMBLIN, ALTON | 12/7/1980 | 397456 | 5/30/2021 | MPH-ER | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 56 | | | | | | | MOSS, COREY | 8/31/1995 | 636487 | 5/31/2021 | MPH-ER | XRAY | N | N | ROUTINE CARE NOT IN ECPTIONIST | |
| 57 | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | |
| 65 | | | | | Invoices that are not listed at the facility | | | | | | | | | | | |
| 66 | 6/30/2021 | DOC | $   162.61 | 2021-144006336-0000, 2021-147014680-0000 | MPH21453ENC1C1, MPHP53441 | 2 | MILLS, JEREMIAH | 11/11/1997 | | 5/12/2021 | | | | | | |
| 67 | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |

MTS 2021M 7(UR)