DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS-CORRECTION SERVICES

| NORTHWEST REGION<br>LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIENVILLE PARISH JAIL AND TWP | 55 | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 10 | 0 | 0 | 0 | 26 | 2 | 28 | 9 | 19 | 8 |
| BOSSIER MAX | 544 | 3 | 7 | 0 | 0 | 0 | 10 | (1) | 50 | 7 | 0 | 0 | 379 | 51 | 437 | 47 | 97 | 11 |
| BOSSIER MED | 764 | 202 | 0 | 0 | 0 | 0 | 202 | (10) | 433 | 0 | 37 | 230 | 0 | 2 | 269 | (140) | 293 | 212 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 120 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 190 | 0 | 0 | 0 | 0 | 190 | 2 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 190 |
| BOSSIER PARISH TOTAL | 1,643 | 515 | 7 | 0 | 0 | 0 | 522 | (9) | 508 | 7 | 37 | 230 | 379 | 53 | 706 | (93) | 415 | 533 |
| CADDO CORRECTIONAL CENTER | 1,500 | 220 | 15 | 0 | 0 | 0 | 235 | (32) | 215 | 7 | 47 | 0 | 1,009 | 31 | 1,094 | (44) | 171 | 243 |
| CADDO TWP | 240 | 59 | 0 | 48 | 0 | 48 | 107 | (9) | 3 | 0 | 0 | 0 | 0 | 6 | 6 | 124 | 127 | 116 |
| CADDO PARISH TOTAL | 1,740 | 279 | 15 | 48 | 0 | 48 | 342 | (41) | 218 | 7 | 47 | 0 | 1,009 | 37 | 1,100 | 80 | 298 | 359 |
| CLAIBORNE DETENTION CENTER AND TWP | 590 | 513 | 0 | 2 | 0 | 2 | 515 | (9) | (70) | 0 | 0 | 0 | 62 | 0 | 62 | 83 | 13 | 582 |
| DESOTO PARISH DETENTION CENTER | 151 | 28 | 2 | 0 | 0 | 0 | 30 | (1) | 5 | 0 | 0 | 0 | 0 | 55 | 55 | 61 | 66 | 30 |
| JACKSON PARISH CORRECTIONAL CENTER AND TWP *2,4 | 1,252 | 107 | 0 | 2 | 0 | 2 | 109 | (4) | 691 | 0 | 0 | 931 | 74 | 0 | 1,005 | (553) | 138 | 109 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 208 | 0 | 0 | 0 | 0 | 208 | 3 | 132 | 0 | 14 | 0 | 90 | 5 | 109 | 67 | 199 | 211 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 17 | 0 | 17 | 17 | (2) | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 17 |
| NATCHITOCHES PARISH | 564 | 208 | 0 | 17 | 0 | 17 | 225 | 1 | 163 | 0 | 14 | 0 | 90 | 5 | 109 | 67 | 230 | 228 |
| RED RIVER PARISH JAIL | 76 | 32 | 0 | 0 | 0 | 0 | 32 | 0 | 18 | 0 | 0 | 0 | 21 | 0 | 21 | 5 | 23 | 32 |
| SABINE PARISH DETENTION CENTER | 134 | 58 | 0 | 0 | 0 | 0 | 58 | 11 | 7 | 0 | 0 | 0 | 0 | 65 | 65 | 4 | 11 | 59 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 9 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 11 | 8 | 9 | 9 |
| SABINE PARISH TOTAL | 163 | 58 | 9 | 0 | 0 | 0 | 67 | 11 | 8 | 0 | 0 | 0 | 0 | 76 | 76 | 12 | 20 | 68 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 475 | 0 | 88 | 0 | 88 | 563 | 7 | (253) | 0 | 0 | 0 | 132 | 12 | 144 | (110) | (363) | 563 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 37 | 0 | 0 | 0 | 0 | 37 | 2 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 37 |
| WEBSTER PARISH JAIL | 61 | 0 | 47 | 0 | 8 | 8 | 55 | (1) | (40) | 0 | 0 | 0 | 36 | 1 | 37 | 9 | (31) | 58 |
| WEBSTER PARISH TOTAL | 505 | 512 | 47 | 88 | 8 | 96 | 655 | 8 | (230) | 0 | 0 | 0 | 168 | 13 | 181 | (101) | (331) | 658 |
| WINN PARISH JAIL | 150 | 65 | 0 | 0 | 0 | 0 | 65 | (1) | (53) | 0 | 0 | 0 | 73 | 1 | 74 | 64 | 11 | 65 |
| WINNFIELD CITY JAIL | 30 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 15 | 8 | 8 | 9 |
| WINN PARISH TOTAL | 180 | 72 | 0 | 0 | 0 | 0 | 72 | (1) | (53) | 0 | 0 | 0 | 88 | 1 | 89 | 72 | 19 | 74 |
| SUBTOTAL | 6,919 | 2,332 | 80 | 157 | 8 | 165 | 2,577 | (44) | 1,268 | 14 | 98 | 1,161 | 1,917 | 242 | 3,432 | (358) | 910 | 2,681 |

| NORTHEAST REGION LT. COL. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 338 | 0 | 0 | 0 | 0 | 338 | (11) | (26) | 0 | 0 | 0 | 0 | 11 | 11 | 28 | 2 | 349 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 206 | 21 | 0 | 0 | 0 | 227 | 7 | (227) | 0 | 0 | 0 | 0 | 36 | 36 | 213 | (14) | 228 |
| **CALDWELL PARISH TOTAL** | **600** | **544** | **21** | **0** | **0** | **0** | **565** | **(4)** | **(253)** | **0** | **0** | **0** | **0** | **47** | **47** | **241** | **(12)** | **577** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 314 | 0 | 314 | (62) | (62) | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 389 | 0 | 0 | 0 | 0 | 389 | 6 | (39) | 0 | 0 | 0 | 137 | 0 | 137 | (71) | (110) | 389 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 715 | 0 | 0 | 0 | 0 | 715 | 4 | (165) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | (55) | 715 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **1,104** | **0** | **0** | **0** | **0** | **1,104** | **10** | **(204)** | **0** | **0** | **0** | **451** | **0** | **451** | **(23)** | **(227)** | **1,104** |
| FRANKLIN PARISH DETENTION CENTER AND TWP | 834 | 714 | 8 | 31 | 0 | 31 | 753 | 2 | 22 | 0 | 0 | 0 | 0 | 87 | 0 | 87 | (28) | (6) | 753 |
| LINCOLN PARISH DETENTION CENTER AND TWP | 241 | 121 | 8 | 18 | 0 | 18 | 147 | 1 | 3 | 0 | 0 | 0 | 0 | 91 | 5 | 96 | (5) | (2) | 147 |
| MADISON PARISH DETENTION CENTER | 260 | 248 | 0 | 0 | 0 | 0 | 248 | 12 | 12 | 0 | 0 | 0 | 0 | 19 | 0 | 19 | (19) | (7) | 248 |
| MADISON PARISH CORRECTIONAL CENTER | 334 | 319 | 0 | 0 | 0 | 0 | 319 | 3 | (29) | 0 | 0 | 0 | 0 | 12 | 2 | 14 | 30 | 1 | 330 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY | 564 | 551 | 0 | 0 | 0 | 0 | 551 | (3) | (51) | 0 | 0 | 0 | 0 | 8 | 1 | 9 | 55 | 4 | 551 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 18 | 2 | 20 | 12 | 15 | 1 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) | 548 | 0 | 565 | 0 | 0 | 0 | 565 | 4 | (17) | 0 | 0 | 0 | 0 | 105 | 0 | 105 | (105) | (122) | 565 |
| **MADISON PARISH TOTAL** | **1,742** | **1,119** | **565** | **0** | **0** | **0** | **1,684** | **16** | **(82)** | **0** | **0** | **0** | **162** | **5** | **167** | **(27)** | **(109)** | **1,695** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 230 | 0 | 33 | 0 | 33 | 263 | 4 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 8 | 263 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 97 | 8 | 0 | 0 | 0 | 105 | (4) | 55 | 0 | 0 | 0 | 0 | 137 | 137 | (33) | 22 | 105 |
| **MOREHOUSE PARISH TOTAL** | **536** | **327** | **8** | **33** | **0** | **33** | **368** | **0** | **62** | **0** | **0** | **0** | **0** | **138** | **138** | **(32)** | **30** | **368** |
| CITY OF FAITH TWP *3 | 162 | 0 | 0 | 101 | 0 | 101 | 101 | 0 | 61 | 0 | 22 | 0 | 0 | 0 | 22 | (22) | 39 | 101 |
| OUACHITA CORRECTIONAL CENTER AND TWP | 1,112 | 313 | 18 | 0 | 0 | 0 | 331 | (1) | 9 | 0 | 31 | 0 | 501 | 32 | 564 | 208 | 217 | 332 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 0 | 0 | 54 | 54 | 54 | (1) | (26) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 26 | 54 |
| OUACHITA PARISH TWP | 250 | 34 | 0 | 156 | 0 | 156 | 190 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 156 |
| RICHWOOD TOWN OF AND TWP *2,4 | 1,127 | 50 | 0 | 0 | 0 | 0 | 50 | 0 | 900 | 0 | 0 | 946 | 0 | 0 | 946 | (769) | 131 | 50 |
| **OUACHITA PARISH TOTAL** | **2,731** | **397** | **18** | **257** | **54** | **311** | **726** | **(2)** | **1,004** | **0** | **53** | **946** | **501** | **32** | **1,532** | **(531)** | **473** | **693** |
| RICHLAND PARISH DETENTION CENTER AND TWP | 782 | 584 | 0 | 74 | 0 | 74 | 658 | 12 | (58) | 0 | 9 | 0 | 5 | 75 | 89 | 93 | 35 | 662 |
| TENSAS PARISH DETENTION CENTER-WATERPROOF | 600 | 476 | 0 | 1 | 0 | 1 | 477 | (2) | (207) | 0 | 0 | 0 | 30 | 13 | 43 | 287 | 80 | 477 |
| UNION PARISH DETENTION CENTER AND TWP | 388 | 193 | 0 | 110 | 0 | 110 | 303 | 4 | (63) | 0 | 0 | 0 | 81 | 5 | 86 | 62 | (1) | 303 |
| WEST CARROLL PARISH JAIL | 26 | 17 | 0 | 0 | 0 | 0 | 17 | 0 | (5) | 0 | 0 | 0 | 8 | 0 | 8 | 6 | 1 | 17 |
| **SUBTOTAL** | **9,808** | **5,596** | **628** | **524** | **54** | **578** | **6,802** | **37** | **219** | **0** | **62** | **946** | **1,416** | **320** | **2,744** | **43** | **262** | **6,796** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER  (DC 1) AND TWP | 438 | 262 | 0 | 14 | 0 | 14 | 276 | 0 | 9 | 0 | 0 | 0 | 138 | 4 | 142 | 11 | 20 | 276 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER  (DC 3) AND TWP | 317 | 0 | 113 | 0 | 10 | 10 | 123 | (12) | 127 | 0 | 1 | 0 | 28 | 2 | 31 | 36 | 163 | 135 |
| **AVOYELLES PARISH TOTAL** | 755 | 262 | 113 | 14 | 10 | 24 | 399 | (12) | 136 | 0 | 1 | 0 | 166 | 6 | 173 | 47 | 183 | 411 |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 6 | 0 | 0 | 0 | 0 | 6 | 1 | 26 | 0 | 0 | 0 | 0 | 145 | 145 | (16) | 10 | 6 |
| SOUTHWEST TWP *3 | 550 | 423 | 0 | 281 | 0 | 281 | 704 | 3 | (154) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (154) | 704 |
| **BEAUREGARD PARISH TOTAL** | 711 | 429 | 0 | 281 | 0 | 281 | 710 | 4 | (128) | 0 | 0 | 0 | 0 | 145 | 145 | (16) | (144) | 710 |
| CATAHOULA CORRECTIONAL CENTER *2 | 830 | 52 | 0 | 0 | 0 | 0 | 52 | (8) | 567 | 0 | 0 | 661 | 0 | 12 | 673 | (462) | 105 | 52 |
| CATAHOULA PARISH JAIL | 32 | 15 | 0 | 0 | 0 | 0 | 15 | (1) | 1 | 0 | 0 | 0 | 13 | 0 | 13 | 3 | 4 | 28 |
| **CATAHOULA PARISH TOTAL** | 862 | 67 | 0 | 0 | 0 | 0 | 67 | (9) | 568 | 0 | 0 | 661 | 13 | 12 | 686 | (459) | 109 | 80 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 424 | 0 | 22 | 0 | 22 | 446 | (6) | 4 | 0 | 0 | 0 | 44 | 0 | 44 | 36 | 40 | 448 |
| CONCORDIA PARISH CORRECTIONAL FACILITY FOR WOMEN | 224 | 0 | 72 | 0 | 0 | 0 | 72 | (1) | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 72 |
| CONCORDIA PARISH JAIL | 48 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 24 | 0 | 24 | 19 | 20 | 4 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 | 0 | 295 | 0 | 0 | 295 | (295) | 307 | 0 |
| **CONCORDIA PARISH TOTAL** | 1,404 | 428 | 72 | 22 | 0 | 22 | 522 | (7) | 759 | 0 | 0 | 295 | 68 | 0 | 363 | (240) | 519 | 524 |
| GRANT PARISH DETENTION CENTER | 106 | 51 | 0 | 0 | 0 | 0 | 51 | 0 | 3 | 0 | 0 | 0 | 48 | 1 | 49 | 3 | 6 | 51 |
| LASALLE CORRECTIONAL CENTER AND TWP *2,4 | 757 | 60 | 0 | 8 | 0 | 8 | 68 | (18) | 361 | 0 | 0 | 469 | 19 | 4 | 492 | (164) | 197 | 68 |
| LASALLE PARISH JAIL | 29 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 11 | 0 | 11 | 11 | 13 | 5 |
| **LASALLE PARISH TOTAL** | 786 | 65 | 0 | 8 | 0 | 8 | 73 | (18) | 363 | 0 | 0 | 469 | 19 | 15 | 503 | (153) | 210 | 73 |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 227 | 26 | 256 | 92 | 92 | 0 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 109 | 0 | 0 | 0 | 0 | 109 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 109 |
| RAPIDES PARISH DETENTION CENTER - 3 | 391 | 224 | 0 | 0 | 0 | 0 | 224 | 0 | 106 | 3 | 12 | 0 | 48 | 0 | 63 | (2) | 104 | 225 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 90 | 0 | 90 | 90 | (5) | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 95 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 37 | 0 | 37 | 37 | (4) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 39 |
| **RAPIDES PARISH TOTAL** | 1,134 | 333 | 0 | 127 | 0 | 127 | 460 | (9) | 265 | 6 | 12 | 0 | 275 | 26 | 319 | 90 | 355 | 468 |
| VERNON PARISH JAIL | 150 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | (5) | 0 | 0 | 0 | 150 | 10 | 160 | (15) | (20) | 10 |
| **SUBTOTAL** | 5,908 | 1,645 | 185 | 452 | 10 | 462 | 2,292 | (51) | 1,961 | 6 | 13 | 1,425 | 739 | 215 | 2,398 | (743) | 1,218 | 2,327 |

| SOUTH CENTRAL REGION<br>MAJ. MELISSA DEVINEY, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 8 | 1 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 94 | 94 | 68 | 69 | 9 |
| KINDER CITY JAIL | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| ALLEN PARISH TOTAL | 175 | 10 | 1 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 94 | 94 | 69 | 70 | 11 |
| EVANGELINE PARISH JAIL | 72 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 21 | 0 | 0 | 0 | 7 | 53 | 60 | (18) | 3 | 9 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 9 | 0 | 0 | 0 | 0 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 |
| VILLE PLATTE CITY JAIL | 28 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 20 | 8 |
| EVANGELINE PARISH TOTAL | 116 | 26 | 0 | 0 | 0 | 0 | 26 | 1 | 20 | 0 | 0 | 0 | 7 | 53 | 60 | 10 | 30 | 26 |
| IBERVILLE PARISH DETENTION CENTER | 119 | 6 | 1 | 0 | 0 | 0 | 7 | (1) | 3 | 0 | 0 | 1 | 104 | 2 | 107 | 2 | 5 | 7 |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 26 | 0 | 0 | 0 | 0 | 26 | (1) | 29 | 0 | 0 | 0 | 0 | 87 | 87 | 67 | 96 | 26 |
| ST. LANDRY PARISH JAIL | 244 | 30 | 0 | 0 | 0 | 0 | 30 | 0 | (10) | 0 | 0 | 0 | 0 | 214 | 214 | 10 | 0 | 30 |
| SUBTOTAL | 863 | 98 | 2 | 0 | 0 | 0 | 100 | (1) | 43 | 0 | 0 | 1 | 111 | 450 | 562 | 158 | 201 | 100 |

| CAPITAL REGION<br>LT. COL. MICHAEL MCINTYRE, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 95 | 10 | 0 | 0 | 0 | 105 | (1) | (5) | 0 | 24 | 0 | 1,153 | 48 | 1,225 | 269 | 264 | 105 |
| EAST BATON ROUGE TWP *2,4 | 250 | 0 | 0 | 232 | 0 | 232 | 232 | 5 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 232 |
| EAST BATON ROUGE PARISH TOTAL | 1,844 | 95 | 10 | 232 | 0 | 232 | 337 | 4 | 13 | 0 | 24 | 0 | 1,153 | 48 | 1,225 | 269 | 282 | 337 |
| LIVINGSTON PARISH JAIL | 673 | 155 | 9 | 0 | 0 | 0 | 164 | (16) | 166 | 2 | 0 | 10 | 437 | 13 | 462 | (119) | 47 | 164 |
| LIVINGSTON TWP *2,4 | 150 | 0 | 0 | 118 | 0 | 118 | 118 | (3) | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 118 |
| LIVINGSTON PARISH TOTAL | 823 | 155 | 9 | 118 | 0 | 118 | 282 | (19) | 198 | 2 | 0 | 10 | 437 | 13 | 462 | (119) | 79 | 282 |
| WEST BATON ROUGE PARISH JAIL | 333 | 142 | 0 | 0 | 0 | 0 | 142 | 4 | (62) | 0 | 70 | 0 | 55 | 0 | 125 | 128 | 66 | 142 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 56 | 0 | 64 | 0 | 64 | 120 | (5) | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (43) | 120 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 179 | 0 | 179 | 179 | 11 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 179 |
| WEST BATON ROUGE PARISH TOTAL | 595 | 198 | 0 | 243 | 0 | 243 | 441 | 10 | (99) | 0 | 70 | 0 | 55 | 0 | 125 | 128 | 29 | 441 |
| SUBTOTAL | 3,262 | 448 | 19 | 593 | 0 | 593 | 1,060 | (5) | 112 | 2 | 94 | 10 | 1,645 | 61 | 1,812 | 278 | 390 | 1,060 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEST FLORIDA PARISHES REGION** **MAJ. JOLI DARBONNE, LSP** | | | | | | | | | | | | | | | | | | |
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 114 | 0 | 26 | 0 | 26 | 140 | (2) | (40) | 0 | 0 | 0 | 10 | 19 | 29 | 38 | (2) | 170 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 66 | 0 | 66 | 66 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 66 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **114** | **0** | **92** | **0** | **92** | **206** | **(2)** | **(31)** | **0** | **0** | **0** | **10** | **19** | **29** | **38** | **7** | **236** |
| **ST. HELENA PARISH JAIL** | **56** | **12** | **0** | **0** | **0** | **0** | **12** | **(1)** | **0** | **0** | **0** | **0** | **38** | **0** | **38** | **6** | **6** | **12** |
| TANGIPAHOA PARISH JAIL | 487 | 163 | 2 | 0 | 0 | 0 | 165 | 10 | (10) | 0 | 5 | 0 | 319 | 0 | 324 | 8 | (2) | 166 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 62 | 0 | 62 | 62 | (1) | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 62 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 11 | 1 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **164** | **2** | **62** | **0** | **62** | **228** | **9** | **14** | **0** | **5** | **0** | **319** | **0** | **324** | **18** | **32** | **229** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 14 | 0 | 0 | 0 | 0 | 14 | (1) | 1 | 0 | 0 | 0 | 19 | 0 | 19 | 5 | 6 | 14 |
| WEST FELICIANA TWP *2,4 | 216 | 31 | 0 | 74 | 0 | 74 | 105 | (1) | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | 105 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 56 | 0 | 56 | 56 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 56 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **45** | **0** | **130** | **0** | **130** | **175** | **0** | **116** | **0** | **0** | **0** | **19** | **0** | **19** | **5** | **121** | **175** |
| **SUBTOTAL** | **1,197** | **335** | **2** | **284** | **0** | **284** | **621** | **6** | **99** | **0** | **5** | **0** | **386** | **19** | **410** | **67** | **166** | **652** |
| | | | | | | | | | | | | | | | | | | |
| **EAST FLORIDA PARISHES REGION** **ASST WDN BEVERLY KELLY, RCC** | | | | | | | | | | | | | | | | | | |
| ST. TAMMANY PARISH JAIL | 1,180 | 365 | 37 | 0 | 0 | 0 | 402 | (10) | 148 | 0 | 93 | 9 | 0 | 511 | 613 | 17 | 165 | 412 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **371** | **37** | **0** | **0** | **0** | **408** | **(10)** | **160** | **0** | **93** | **9** | **0** | **525** | **627** | **22** | **182** | **418** |
| WASHINGTON PARISH JAIL | 144 | 14 | 0 | 0 | 0 | 0 | 14 | (3) | (14) | 0 | 0 | 0 | 169 | 0 | 169 | (25) | (39) | 18 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 26 | 26 | 7 | 6 | 4 |
| **WASHINGTON PARISH TOTAL** | **180** | **18** | **0** | **0** | **0** | **0** | **18** | **(3)** | **(15)** | **0** | **0** | **0** | **169** | **26** | **195** | **(18)** | **(33)** | **22** |
| **SUBTOTAL** | **1,397** | **389** | **37** | **0** | **0** | **0** | **426** | **(13)** | **145** | **0** | **93** | **9** | **169** | **551** | **822** | **4** | **149** | **440** |
| | | | | | | | | | | | | | | | | | | |
| **SOUTHWEST REGION** **MAJ. JOSEPH HEXT, PCC** | | | | | | | | | | | | | | | | | | |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 36 | 2 | 0 | 0 | 0 | 38 | 2 | 62 | 0 | 0 | 0 | 0 | 133 | 133 | (43) | 19 | 38 |
| RAYNE CITY JAIL | 14 | 14 | 0 | 0 | 0 | 0 | 14 | 1 | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 14 |
| **ACADIA PARISH TOTAL** | **204** | **50** | **2** | **0** | **0** | **0** | **52** | **3** | **54** | **0** | **0** | **0** | **0** | **133** | **133** | **(35)** | **19** | **52** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON AND TWP | 1,413 | 304 | 19 | 0 | 0 | 0 | 323 | (6) | 52 | 0 | 60 | 0 | 795 | 75 | 930 | 108 | 160 | 342 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 85 | 85 | 85 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 85 |
| DEQUINCY CITY JAIL | 20 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | 0 | 1 | (1) | 4 | 0 | 0 | 0 | 7 | 0 | 7 | 18 | 22 | 1 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **315** | **19** | **0** | **85** | **85** | **419** | **(7)** | **71** | **0** | **60** | **0** | **802** | **75** | **937** | **136** | **207** | **438** |
| CAMERON PARISH JAIL | 75 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 17 | 17 | 51 | 56 | 2 |
| JEFFERSON DAVIS CORRECTIONAL CENTER | 62 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 142 | 0 | 142 | (84) | (83) | 3 |
| LAFAYETTE CORRECTIONAL CENTER AND ANNEX | 954 | 265 | 9 | 0 | 0 | 0 | 274 | (8) | (64) | 1 | 36 | 0 | 562 | 55 | 617 | 90 | 26 | 293 |
| LAFAYETTE TWP | 206 | 0 | 0 | 72 | 0 | 72 | 72 | 7 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 134 | 72 |
| **LAFAYETTE PARISH TOTAL** | **1,160** | **265** | **9** | **72** | **0** | **72** | **346** | **(1)** | **64** | **1** | **36** | **0** | **562** | **55** | **654** | **96** | **160** | **365** |
| **VERMILION PARISH CORRECTIONAL CENTER** | **150** | **29** | **0** | **0** | **0** | **0** | **29** | **(1)** | **21** | **0** | **0** | **0** | **116** | **0** | **116** | **(16)** | **5** | **29** |
| **SUBTOTAL** | **3,214** | **664** | **30** | **72** | **85** | **157** | **851** | **(6)** | **216** | **1** | **96** | **0** | **1,622** | **280** | **1,999** | **148** | **364** | **889** |

| SOUTHEAST REGION | OPERATIONAL | #DOC | #DOC | #DOC | #DOC | #DOC | #DOC | GAIN/LOSS | DOC | OUT OF | FEDERAL | ICE | PRE- | | OTHER | OTHER | TOTAL | WKLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPT. AARON HOOPER, EHCC & TYRAN RICHARD, LCIW | CAPACITY | MALES | FEMALES | MALE TWP | FEMALE TWP | TOTAL TWP | INMATES | PREV WEEK | VACANCIES | STATE | OFFENDERS | DETAINEES | TRIALS | PARISH | TOTAL | VACANCIES | VACANCIES | DOC MAX |
| ASCENSION PARISH JAIL | 572 | 100 | 2 | 0 | 0 | 0 | 102 | 1 | 48 | 0 | 32 | 0 | 362 | 12 | 406 | 16 | 64 | 102 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 28 | 0 | 0 | 0 | 0 | 28 | (1) | 7 | 0 | 0 | 0 | 63 | 1 | 64 | 26 | 33 | 29 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 130 | 10 | 0 | 0 | 0 | 140 | (2) | 0 | 1 | 0 | 0 | 273 | 15 | 289 | 83 | 83 | 142 |
| JEFFERSON PARISH PRISON | 1,080 | 70 | 8 | 0 | 0 | 0 | 78 | (5) | (18) | 0 | 0 | 33 | 868 | 41 | 942 | 78 | 60 | 85 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 520 | 154 | 19 | 0 | 0 | 0 | 173 | (16) | (133) | 0 | 0 | 3 | 309 | 0 | 312 | 168 | 35 | 173 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 4 | 4 |
| LAFOURCHE TRUSTY | 24 | 19 | 0 | 0 | 0 | 0 | 19 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 19 |
| LAFOURCHE CONTRACT TWP  *3 | 174 | 0 | 0 | 163 | 0 | 163 | 163 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 163 |
| LAFOURCHE PARISH TOTAL | 726 | 176 | 19 | 163 | 0 | 163 | 358 | (15) | (113) | 0 | 0 | 3 | 310 | 0 | 313 | 168 | 55 | 359 |
| ORLEANS PARISH PRISON | 1,938 | 107 | 8 | 0 | 0 | 0 | 115 | 4 | 735 | 0 | 0 | 0 | 947 | 11 | 958 | 130 | 865 | 115 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 42 | 0 | 42 | 42 | (1) | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 42 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 107 | 8 | 42 | 0 | 42 | 157 | 3 | 843 | 0 | 0 | 0 | 947 | 11 | 958 | 130 | 973 | 157 |
| PLAQUEMINES PARISH DETENTION CENTER AND TWP | 872 | 438 | 28 | 16 | 0 | 16 | 482 | 1 | (357) | 0 | 81 | 0 | 0 | 55 | 136 | 611 | 254 | 482 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 15 | 1 | 0 | 0 | 0 | 16 | 5 | 4 | 0 | 36 | 0 | 142 | 0 | 178 | 52 | 56 | 16 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 245 | 0 | 13 | 0 | 13 | 258 | (4) | 42 | 0 | 106 | 0 | 92 | 7 | 205 | 123 | 165 | 260 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 16 | 0 | 0 | 0 | 0 | 16 | 3 | 24 | 0 | 0 | 0 | 52 | 2 | 54 | 30 | 54 | 16 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 76 | 0 | 0 | 0 | 0 | 76 | 3 | 49 | 0 | 0 | 0 | 85 | 0 | 85 | 102 | 151 | 76 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 62 | 0 | 0 | 0 | 0 | 62 | (2) | 88 | 0 | 0 | 0 | 171 | 4 | 175 | (5) | 83 | 63 |
| PATTERSON CITY JAIL | 37 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 29 | 29 | 1 | 2 | 10 |
| ST. MARY PARISH TOTAL | 357 | 68 | 0 | 0 | 0 | 0 | 68 | (2) | 89 | 0 | 0 | 0 | 171 | 33 | 204 | (4) | 85 | 73 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 25 | 3 | 0 | 0 | 0 | 28 | (4) | (4) | 0 | 10 | 0 | 148 | 0 | 158 | 4 | 0 | 28 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 103 | 3 | 0 | 0 | 0 | 106 | (4) | (46) | 0 | 0 | 0 | 453 | 27 | 480 | 72 | 26 | 110 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 2 | 124 | 97 | 0 | 0 | 0 | 0 | 97 | (2) | 23 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 24 | 99 |
| TERREBONNE PARISH TOTAL | 736 | 200 | 3 | 0 | 0 | 0 | 203 | (6) | (23) | 0 | 0 | 0 | 453 | 30 | 483 | 73 | 50 | 209 |
| SUBTOTAL | 8,568 | 1,694 | 82 | 234 | 0 | 234 | 2,010 | (23) | 591 | 1 | 265 | 36 | 3,966 | 207 | 4,475 | 1,492 | 2,083 | 2,034 |

| WNC REGION | OPERATIONAL | #DOC | #DOC | #DOC | #DOC | #DOC | #DOC | GAIN/LOSS | DOC | OUT OF | FEDERAL | ICE | PRE- | | OTHER | OTHER | TOTAL | WKLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT. COL. SCOTT COTTRELL, DWCC | CAPACITY | MALES | FEMALES | MALE TWP | FEMALE TWP | TOTAL TWP | INMATES | PREV WEEK | VACANCIES | STATE | OFFENDERS | DETAINEES | TRIALS | PARISH | TOTAL | VACANCIES | VACANCIES | DOC MAX |
| WNC | 1,576 | 26 | 0 | 0 | 0 | 0 | 26 | 0 | 1,414 | 0 | 1,384 | 0 | 0 | 1,384 | (1,248) | 166 | 26 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,676 | 65 | 0 | 0 | | 36 | 1,414 | | 1,384 | | | 1,384 | | | | (1,248) | 166 | 26 |
| GRAND TOTAL | 42,712 | 13,227 | 1,065 | 2,316 | 157 | 2,473 | 16,765 | (100) | 6,068 | 24 | 726 | 4,972 | 11,971 | 2,345 | 20,038 | (159) | 5,909 | 17,005 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY

TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES — 790

*3 CO OP WORK RELEASE FACILITIES

TOTAL DOC POPULATION OF CO OP FACILITIES — 1,444

*4 PRIVATELY OWNED AND/OR MANAGED TWP

TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS — 465

**DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES**                                           AS OF    6/26/2020

**NORTHWEST REGION**
**COL. SCOTT COTTRELL, DWCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIENVILLE PARISH JAIL | 55 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | 7 | 0 | 0 | 0 | 15 | 0 | 15 | 22 | 29 | 11 |
| BOSSIER MAX | 544 | 4 | 13 | 0 | 0 | 0 | 17 | 0 | 43 | 2 | 0 | 0 | 279 | 10 | 291 | 193 | 236 | 17 |
| BOSSIER MED | 764 | 376 | 0 | 0 | 0 | 0 | 376 | (42) | 259 | 0 | 33 | 0 | 1 | 0 | 34 | 95 | 354 | 383 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 120 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 23 | 0 | 0 | 0 | 0 | 23 | 1 | 192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192 | 23 |
| **BOSSIER PARISH TOTAL** | 1,643 | 523 | 13 | 0 | 0 | 0 | 536 | (41) | 494 | 2 | 33 | 0 | 280 | 10 | 325 | 288 | 782 | 543 |
| **CADDO CORRECTIONAL CENTER** | 1,500 | 235 | 13 | 0 | 0 | 0 | 248 | 10 | 202 | 5 | 52 | 0 | 904 | 7 | 968 | 82 | 284 | 249 |
| CLAIBORNE DETENTION CENTER AND TWP | 590 | 413 | 0 | 1 | 0 | 1 | 414 | 33 | 31 | 0 | 0 | 0 | 50 | 0 | 50 | 95 | 126 | 414 |
| DESOTO PARISH DETENTION CENTER | 151 | 34 | 0 | 0 | 0 | 0 | 34 | 2 | 1 | 0 | 0 | 0 | 0 | 50 | 50 | 66 | 67 | 34 |
| JACKSON PARISH CORRECTIONAL CENTER AND TWP *2,4 | 1,252 | 67 | 0 | 1 | 0 | 1 | 68 | 0 | 732 | 0 | 0 | 496 | 44 | 0 | 540 | (88) | 644 | 68 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 117 | 2 | 0 | 0 | 0 | 119 | (63) | 221 | 0 | 16 | 0 | 89 | 4 | 109 | 67 | 288 | 185 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 20 | 0 | 20 | 20 | (1) | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 20 |
| **NATCHITOCHES PARISH** | 564 | 117 | 2 | 20 | 0 | 20 | 139 | (64) | 249 | 0 | 16 | 0 | 89 | 4 | 109 | 67 | 316 | 205 |
| RED RIVER PARISH JAIL | 76 | 25 | 0 | 0 | 0 | 0 | 25 | 0 | 25 | 0 | 0 | 0 | 23 | 0 | 23 | 3 | 28 | 25 |
| SABINE PARISH DETENTION CENTER | 134 | 43 | 0 | 0 | 0 | 0 | 43 | 0 | 22 | 0 | 0 | 0 | 0 | 55 | 55 | 14 | 36 | 43 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 7 | 7 | 12 | 17 | 5 |
| **SABINE PARISH TOTAL** | 163 | 43 | 5 | 0 | 0 | 0 | 48 | 0 | 27 | 0 | 0 | 0 | 0 | 62 | 62 | 26 | 53 | 48 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 212 | 0 | 78 | 0 | 78 | 290 | (2) | 20 | 0 | 0 | 0 | 109 | 5 | 114 | (80) | (60) | 290 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 104 | 0 | 0 | 0 | 0 | 104 | 0 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (4) | 104 |
| WEBSTER PARISH JAIL | 61 | 0 | 14 | 0 | 5 | 5 | 19 | (3) | (4) | 0 | 0 | 0 | 21 | 0 | 21 | 25 | 21 | 19 |
| **WEBSTER PARISH TOTAL** | 505 | 316 | 14 | 78 | 5 | 83 | 413 | (5) | 12 | 0 | 0 | 0 | 130 | 5 | 135 | (55) | (43) | 413 |
| WINN PARISH JAIL | 150 | 48 | 0 | 0 | 0 | 0 | 48 | (2) | (36) | 0 | 0 | 0 | 70 | 0 | 70 | 68 | 32 | 48 |
| WINNFIELD CITY JAIL | 30 | 2 | 0 | 0 | 0 | 0 | 2 | (1) | 5 | 0 | 0 | 0 | 18 | 0 | 18 | 5 | 10 | 2 |
| **WINN PARISH TOTAL** | 180 | 50 | 0 | 0 | 0 | 0 | 50 | (3) | (31) | 0 | 0 | 0 | 88 | 0 | 88 | 73 | 42 | 50 |
| **SUBTOTAL** | 6,679 | 1,834 | 47 | 100 | 5 | 105 | 1,986 | (68) | 1,749 | 7 | 101 | 496 | 1,623 | 138 | 2,365 | 579 | 2,328 | 2,060 |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 266 | 0 | 0 | 0 | 0 | 266 | (17) | 46 | 0 | 0 | 0 | 0 | 13 | 13 | 26 | 72 | 281 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 184 | 11 | 0 | 0 | 0 | 195 | 15 | (195) | 0 | 0 | 0 | 0 | 30 | 30 | 219 | 24 | 199 |
| **CALDWELL PARISH TOTAL** | **600** | **450** | **11** | **0** | **0** | **0** | **461** | **(2)** | **(149)** | **0** | **0** | **0** | **0** | **43** | **43** | **245** | **96** | **480** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 247 | 0 | 247 | 5 | 5 | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 370 | 0 | 0 | 0 | 0 | 370 | 0 | (20) | 0 | 0 | 0 | 27 | 0 | 27 | 39 | 19 | 370 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 602 | 0 | 0 | 0 | 0 | 602 | (9) | (52) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 58 | 611 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **972** | **0** | **0** | **0** | **0** | **972** | **(9)** | **(72)** | **0** | **0** | **0** | **274** | **0** | **274** | **154** | **82** | **981** |
| **FRANKLIN PARISH DETENTION CENTER AND TWP** | **834** | **592** | **3** | **16** | **0** | **16** | **611** | **0** | **164** | **0** | **0** | **0** | **59** | **0** | **59** | **0** | **164** | **611** |
| **LINCOLN PARISH DETENTION CENTER AND TWP** | **241** | **105** | **6** | **17** | **0** | **17** | **128** | **1** | **22** | **0** | **0** | **0** | **108** | **4** | **112** | **(21)** | **1** | **128** |
| BAYOU CORRECTIONAL CENTER | 260 | 185 | 0 | 0 | 0 | 0 | 185 | (2) | 75 | 0 | 0 | 0 | 35 | 0 | 35 | (35) | 40 | 185 |
| MADISON PARISH CORRECTIONAL CENTER | 334 | 281 | 0 | 0 | 0 | 0 | 281 | (8) | 9 | 0 | 0 | 0 | 20 | 0 | 20 | 24 | 33 | 287 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY | 564 | 417 | 0 | 0 | 0 | 0 | 417 | 2 | 83 | 0 | 0 | 0 | 30 | 1 | 31 | 33 | 116 | 417 |
| MADISON PARISH JAIL | 36 | 18 | 0 | 0 | 0 | 0 | 18 | 16 | (14) | 0 | 0 | 0 | 1 | 0 | 1 | 31 | 17 | 19 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) | 548 | 0 | 406 | 0 | 0 | 0 | 406 | (3) | 142 | 0 | 0 | 0 | 50 | 0 | 50 | (50) | 92 | 406 |
| **MADISON PARISH TOTAL** | **1,742** | **901** | **406** | **0** | **0** | **0** | **1,307** | **5** | **295** | **0** | **0** | **0** | **136** | **1** | **137** | **3** | **298** | **1,314** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 234 | 0 | 27 | 0 | 27 | 261 | 17 | 9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | 261 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 132 | 2 | 0 | 0 | 0 | 134 | 6 | 26 | 0 | 0 | 0 | 0 | 111 | 111 | (7) | 19 | 134 |
| **MOREHOUSE PARISH TOTAL** | **536** | **366** | **2** | **27** | **0** | **27** | **395** | **23** | **35** | **0** | **0** | **0** | **0** | **112** | **112** | **(6)** | **29** | **395** |
| CITY OF FAITH TWP *3 | 162 | 0 | 0 | 57 | 0 | 57 | 57 | (2) | 105 | 0 | 31 | 0 | 0 | 0 | 31 | (31) | 74 | 57 |
| OUACHITA CORRECTIONAL CENTER | 1,112 | 270 | 22 | 0 | 0 | 0 | 292 | (4) | 48 | 0 | 42 | 0 | 494 | 19 | 555 | 217 | 265 | 301 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 2 | 0 | 40 | 40 | 42 | (2) | (14) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 38 | 42 |
| OUACHITA PARISH MALE TWP | 250 | 49 | 0 | 111 | 0 | 111 | 160 | 62 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 160 |
| RICHWOOD (TOWN OF) *2 | 1,127 | 31 | 0 | 0 | 0 | 0 | 31 | (2) | 919 | 0 | 0 | 191 | 0 | 0 | 191 | (14) | 905 | 31 |
| **OUACHITA PARISH TOTAL** | **2,731** | **350** | **24** | **168** | **40** | **208** | **582** | **52** | **1,148** | **0** | **73** | **191** | **494** | **19** | **777** | **224** | **1,372** | **591** |
| RICHLAND PARISH DETENTION CENTER AND TWP | 782 | 464 | 1 | 57 | 0 | 57 | 522 | (35) | 78 | 0 | 0 | 0 | 4 | 62 | 66 | 116 | 194 | 531 |
| TENSAS PARISH DETENTION CENTER-WATERPROOF AND TWP | 600 | 345 | 0 | 0 | 0 | 0 | 345 | (3) | (75) | 0 | 0 | 0 | 23 | 12 | 35 | 295 | 220 | 348 |
| UNION PARISH DETENTION CENTER AND TWP | 388 | 210 | 0 | 65 | 0 | 65 | 275 | 0 | (35) | 0 | 0 | 0 | 90 | 2 | 92 | 56 | 21 | 275 |
| WEST CARROLL PARISH JAIL | 26 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | (1) | 0 | 0 | 0 | 17 | 0 | 17 | (3) | (4) | 13 |
| **SUBTOTAL** | **9,808** | **4,768** | **453** | **350** | **40** | **390** | **5,611** | **32** | **1,410** | **0** | **73** | **191** | **1,205** | **255** | **1,724** | **1,063** | **2,473** | **5,667** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER  (DC 1) | 438 | 151 | 0 | 0 | 0 | 0 | 151 | (2) | 134 | 0 | 0 | 0 | 120 | 2 | 122 | 31 | 165 | 156 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 317 | 0 | 34 | 0 | 0 | 0 | 34 | (1) | 216 | 0 | 1 | 0 | 15 | 1 | 17 | 50 | 266 | 35 |
| AVOYELLES PARISH TOTAL | 755 | 151 | 34 | 0 | 0 | 0 | 185 | (3) | 350 | 0 | 1 | 0 | 135 | 3 | 139 | 81 | 431 | 191 |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 15 | 7 | 0 | 0 | 0 | 22 | 2 | 10 | 0 | 0 | 0 | 0 | 112 | 112 | 17 | 27 | 22 |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | 483 | 0 | 228 | 0 | 228 | 711 | (12) | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | 711 |
| BEAUREGARD PARISH TOTAL | 961 | 498 | 7 | 228 | 0 | 228 | 733 | (10) | 99 | 0 | 0 | 0 | 0 | 112 | 112 | 17 | 116 | 733 |
| CATAHOULA CORRECTIONAL CENTER *2 | 816 | 83 | 0 | 0 | 0 | 0 | 83 | 0 | 536 | 0 | 0 | 292 | 1 | 10 | 303 | (106) | 430 | 83 |
| CATAHOULA PARISH JAIL | 32 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 17 | 17 | (1) | 7 | 8 |
| CATAHOULA PARISH TOTAL | 848 | 91 | 0 | 0 | 0 | 0 | 91 | 0 | 544 | 0 | 0 | 292 | 1 | 27 | 320 | (107) | 437 | 91 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 292 | 0 | 24 | 0 | 24 | 316 | 0 | 134 | 0 | 0 | 0 | 32 | 0 | 32 | 48 | 182 | 320 |
| CONCORDIA PARISH CORRECTIONAL FACILITY FOR WOMEN | 224 | 0 | 63 | 0 | 0 | 0 | 63 | 0 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 | 63 |
| CONCORDIA PARISH JAIL | 48 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 17 | 0 | 17 | 26 | 27 | 4 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 103 | 0 | 0 | 0 | 0 | 103 | (1) | 499 | 0 | 0 | 271 | 0 | 0 | 271 | (271) | 228 | 104 |
| CONCORDIA PARISH TOTAL | 1,404 | 399 | 63 | 24 | 0 | 24 | 486 | (1) | 795 | 0 | 0 | 271 | 49 | 0 | 320 | (197) | 598 | 491 |
| GRANT PARISH DETENTION CENTER | 106 | 37 | 0 | 0 | 0 | 0 | 37 | 0 | 17 | 0 | 0 | 0 | 12 | 1 | 13 | 39 | 56 | 37 |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 79 | 0 | 0 | 0 | 0 | 79 | 3 | 350 | 0 | 0 | 201 | 29 | 4 | 234 | 94 | 444 | 79 |
| LASALLE PARISH JAIL | 29 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 7 | 15 | 17 | 5 |
| LASALLE PARISH TOTAL | 786 | 84 | 0 | 0 | 0 | 0 | 84 | 3 | 352 | 0 | 0 | 201 | 36 | 4 | 241 | 109 | 461 | 84 |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 0 | 2 | 0 | 0 | 0 | 2 | (3) | (2) | 4 | 0 | 0 | 250 | 4 | 258 | 90 | 88 | 2 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 90 | 0 | 0 | 0 | 0 | 90 | 2 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 90 |
| RAPIDES PARISH DETENTION CENTER - 3 | 391 | 219 | 0 | 0 | 0 | 0 | 219 | (7) | 111 | 4 | 10 | 0 | 8 | 0 | 22 | 39 | 150 | 234 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 69 | 0 | 69 | 69 | (7) | 131 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | 71 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 40 | 0 | 40 | 40 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 40 |
| RAPIDES PARISH TOTAL | 1,134 | 309 | 2 | 109 | 0 | 109 | 420 | (1) | 305 | 8 | 10 | 0 | 258 | 4 | 280 | 129 | 434 | 437 |
| VERNON PARISH JAIL | 150 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | (5) | 0 | 0 | 0 | 94 | 0 | 94 | 51 | 46 | 10 |
| SUBTOTAL | 6,144 | 1,579 | 106 | 361 | 0 | 361 | 2,046 | (12) | 2,457 | 8 | 11 | 764 | 585 | 151 | 1,519 | 122 | 2,579 | 2,074 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH CENTRAL REGION** **JENNIFER MORGAN, RLCC** | | | | | | | | | | | | | | | | | | |
| ALLEN PARISH JAIL | 172 | 12 | 0 | 0 | 0 | 0 | 12 | 0 | (2) | 0 | 0 | 0 | 0 | 51 | 51 | 111 | 109 | 12 |
| KINDER CITY JAIL | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| **ALLEN PARISH TOTAL** | 175 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | (1) | 0 | 0 | 0 | 0 | 51 | 51 | 112 | 111 | 13 |
| EVANGELINE PARISH JAIL | 72 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 27 | 0 | 0 | 0 | 32 | 50 | 82 | (40) | (13) | 3 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 7 | 0 | 0 | 0 | 0 | 7 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10 |
| VILLE PLATTE CITY JAIL | 28 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 26 | 2 |
| **EVANGELINE PARISH TOTAL** | 116 | 12 | 0 | 0 | 0 | 0 | 12 | 1 | 34 | 0 | 0 | 0 | 32 | 50 | 82 | (12) | 22 | 15 |
| **IBERVILLE PARISH DETENTION CENTER** | 119 | 11 | 0 | 0 | 0 | 0 | 11 | 2 | (1) | 0 | 0 | 1 | 105 | 5 | 111 | (2) | (3) | 11 |
| **POINTE COUPEE PARISH DETENTION CENTER** | 209 | 25 | 0 | 0 | 0 | 0 | 25 | 0 | 30 | 0 | 0 | 0 | 0 | 45 | 45 | 109 | 139 | 25 |
| ST. LANDRY PARISH JAIL | 244 | 23 | 1 | 0 | 0 | 0 | 24 | 3 | (4) | 0 | 0 | 0 | 0 | 225 | 225 | (1) | (5) | 24 |
| **SUBTOTAL** | 863 | 84 | 1 | 0 | 0 | 0 | 85 | 6 | 58 | 0 | 0 | 1 | 137 | 376 | 514 | 206 | 264 | 88 |
| **CAPITAL REGION** **LT. COL. MICHAEL MCINTYRE, DCI** | | | | | | | | | | | | | | | | | | |
| EAST BATON ROUGE PARISH PRISON | 1,594 | 97 | 5 | 0 | 0 | 0 | 102 | 0 | (2) | 0 | 32 | 0 | 869 | 12 | 913 | 581 | 579 | 102 |
| EAST BATON ROUGE TWP *2,4 | 250 | 0 | 0 | 154 | 0 | 154 | 154 | 0 | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 154 |
| **EAST BATON ROUGE PARISH TOTAL** | 1,844 | 97 | 5 | 154 | 0 | 154 | 256 | 0 | 94 | 0 | 32 | 0 | 869 | 12 | 913 | 581 | 675 | 256 |
| LIVINGSTON PARISH JAIL | 673 | 146 | 16 | 0 | 0 | 0 | 162 | 3 | 168 | 3 | 0 | 5 | 261 | 10 | 279 | 64 | 232 | 162 |
| LIVINGSTON TWP *2,4 | 150 | 9 | 0 | 63 | 0 | 63 | 72 | (2) | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 72 |
| **LIVINGSTON PARISH TOTAL** | 823 | 155 | 16 | 63 | 0 | 63 | 234 | 1 | 246 | 3 | 0 | 5 | 261 | 10 | 279 | 64 | 310 | 234 |
| WEST BATON ROUGE PARISH JAIL | 333 | 123 | 0 | 0 | 0 | 0 | 123 | 4 | (43) | 0 | 55 | 0 | 69 | 0 | 124 | 129 | 86 | 123 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 77 | 0 | 60 | 0 | 60 | 137 | (5) | (60) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (60) | 137 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 108 | 0 | 108 | 108 | (4) | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | 108 |
| **WEST BATON ROUGE PARISH TOTAL** | 595 | 200 | 0 | 168 | 0 | 168 | 368 | (5) | (26) | 0 | 55 | 0 | 69 | 0 | 124 | 129 | 103 | 368 |
| **SUBTOTAL** | 3,262 | 452 | 21 | 385 | 0 | 385 | 858 | (4) | 314 | 3 | 87 | 5 | 1,199 | 22 | 1,316 | 774 | 1,088 | 858 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEST FLORIDA PARISHES REGION** **MAJ. ELISABETH ROBLIN, LSP** | | | | | | | | | | | | | | | | | | |
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 82 | 0 | 19 | 0 | 19 | 101 | 3 | (1) | 0 | 0 | 0 | 10 | 28 | 38 | 29 | 28 | 101 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 56 | 0 | 56 | 56 | 7 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 56 |
| **EAST FELICIANA PARISH TOTAL** | 242 | 82 | 0 | 75 | 0 | 75 | 157 | 10 | 18 | 0 | 0 | 0 | 10 | 28 | 38 | 29 | 47 | 157 |
| **ST. HELENA PARISH JAIL** | 56 | 16 | 0 | 0 | 0 | 0 | 16 | 2 | (4) | 0 | 0 | 0 | 26 | 0 | 26 | 18 | 14 | 16 |
| TANGIPAHOA PARISH JAIL | 487 | 145 | 0 | 0 | 0 | 0 | 145 | (3) | 10 | 0 | 0 | 0 | 233 | 0 | 233 | 99 | 109 | 145 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 44 | 0 | 44 | 44 | (5) | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 44 |
| AMITE CITY JAIL | 12 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 2 |
| **TANGIPAHOA PARISH TOTAL** | 584 | 147 | 0 | 44 | 0 | 44 | 191 | (8) | 51 | 0 | 0 | 0 | 233 | 0 | 233 | 109 | 160 | 191 |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 6 | 0 | 0 | 0 | 10 | 0 | 10 | 14 | 20 | 9 |
| WEST FELICIANA TWP *2,4 | 216 | 10 | 0 | 54 | 0 | 54 | 64 | (4) | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 64 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 26 | 0 | 26 | 26 | (2) | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 26 |
| **WEST FELICIANA PARISH TOTAL** | 315 | 19 | 0 | 80 | 0 | 80 | 99 | (6) | 192 | 0 | 0 | 0 | 10 | 0 | 10 | 14 | 206 | 99 |
| **SUBTOTAL** | 1,197 | 264 | 0 | 199 | 0 | 199 | 463 | (2) | 257 | 0 | 0 | 0 | 279 | 28 | 307 | 170 | 427 | 463 |
| **EAST FLORIDA PARISHES REGION** **ASST WDN BEVERLY KELLY, RCC** | | | | | | | | | | | | | | | | | | |
| ST. TAMMANY PARISH JAIL | 1,180 | 292 | 19 | 0 | 0 | 0 | 311 | 2 | 239 | 0 | 76 | 0 | 440 | 0 | 516 | 114 | 353 | 311 |
| SLIDELL CITY JAIL | 37 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 32 | 5 |
| **ST. TAMMANY PARISH TOTAL** | 1,217 | 297 | 19 | 0 | 0 | 0 | 316 | 2 | 252 | 0 | 76 | 0 | 440 | 0 | 516 | 133 | 385 | 316 |
| WASHINGTON PARISH JAIL | 144 | 7 | 2 | 0 | 0 | 0 | 9 | (1) | (9) | 0 | 1 | 0 | 127 | 0 | 128 | 16 | 7 | 12 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 11 | 11 | 22 | 21 | 4 |
| **WASHINGTON PARISH TOTAL** | 180 | 11 | 2 | 0 | 0 | 0 | 13 | (1) | (10) | 0 | 1 | 0 | 127 | 11 | 139 | 38 | 28 | 16 |
| **SUBTOTAL** | 1,397 | 308 | 21 | 0 | 0 | 0 | 329 | 1 | 242 | 0 | 77 | 0 | 567 | 11 | 655 | 171 | 413 | 332 |
| **SOUTHWEST REGION** **MAJ. JOSEPH HEXT, PCC** | | | | | | | | | | | | | | | | | | |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 23 | 4 | 0 | 0 | 0 | 27 | 1 | 73 | 0 | 0 | 0 | 0 | 161 | 161 | (71) | 2 | 27 |
| RAYNE CITY JAIL | 14 | 12 | 0 | 0 | 0 | 0 | 12 | 0 | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 12 |
| **ACADIA PARISH TOTAL** | 204 | 35 | 4 | 0 | 0 | 0 | 39 | 1 | 67 | 0 | 0 | 0 | 0 | 161 | 161 | (63) | 4 | 39 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 238 | 23 | 0 | 0 | 0 | 261 | (6) | 114 | 0 | 48 | 0 | 550 | 37 | 635 | 403 | 517 | 261 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 64 | 64 | 64 | (1) | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 64 |
| DEQUINCY CITY JAIL | 20 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 11 | 9 |
| SULPHUR CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 17 | 0 | 17 | 8 | 13 | 0 |
| **CALCASIEU PARISH TOTAL** | 1,563 | 247 | 23 | 0 | 64 | 64 | 334 | (7) | 156 | 0 | 48 | 0 | 567 | 37 | 652 | 421 | 577 | 334 |
| **CAMERON PARISH JAIL** | 75 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 24 | 24 | 44 | 48 | 3 |
| **JEFFERSON DAVIS CORRECTIONAL CENTER** | 180 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 68 | 0 | 68 | 108 | 109 | 3 |
| **LAFAYETTE CORRECTIONAL CENTER AND ANNEX** | 954 | 159 | 4 | 0 | 0 | 0 | 163 | 2 | 47 | 2 | 35 | 0 | 302 | 19 | 358 | 386 | 433 | 167 |
| **VERMILION PARISH CORRECTIONAL CENTER** | 150 | 36 | 0 | 0 | 0 | 0 | 36 | 2 | 14 | 0 | 0 | 0 | 93 | 0 | 93 | 7 | 21 | 36 |
| **SUBTOTAL** | 3,126 | 483 | 31 | 0 | 64 | 64 | 578 | (2) | 289 | 2 | 83 | 0 | 1,030 | 241 | 1,356 | 903 | 1,192 | 582 |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & DELISE HOLLIDAY, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH JAIL | 572 | 63 | 1 | 0 | 0 | 0 | 64 | (9) | 86 | 0 | 27 | 0 | 212 | 4 | 243 | 179 | 265 | 71 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 23 | 0 | 0 | 0 | 0 | 23 | 1 | 12 | 0 | 0 | 0 | 49 | 0 | 49 | 41 | 53 | 23 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 112 | 7 | 0 | 0 | 0 | 119 | 1 | 21 | 0 | 0 | 0 | 199 | 9 | 208 | 164 | 185 | 122 |
| JEFFERSON PARISH PRISON | 1,080 | 30 | 7 | 0 | 0 | 0 | 37 | (6) | 23 | 0 | 0 | 32 | 722 | 6 | 760 | 260 | 283 | 46 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 520 | 145 | 13 | 0 | 0 | 0 | 158 | (1) | (118) | 0 | 0 | 0 | 146 | 0 | 146 | 334 | 216 | 158 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 4 | 0 | 0 | 0 | 0 | 4 | (1) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 4 |
| LAFOURCHE TRUSTY | 24 | 22 | 0 | 0 | 0 | 0 | 22 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | (1) | 1 | 22 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 91 | 0 | 16 | 0 | 16 | 107 | 11 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 107 |
| LAFOURCHE PARISH TOTAL | 726 | 262 | 13 | 16 | 0 | 16 | 291 | 10 | (46) | 0 | 0 | 0 | 147 | 0 | 147 | 334 | 288 | 291 |
| ORLEANS PARISH PRISON | 1,938 | 137 | 6 | 0 | 0 | 0 | 143 | (3) | 707 | 0 | 0 | 0 | 680 | 4 | 684 | 404 | 1,111 | 143 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 19 | 0 | 19 | 19 | 1 | 131 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | 19 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 137 | 6 | 19 | 0 | 19 | 162 | (2) | 838 | 0 | 0 | 0 | 680 | 4 | 684 | 404 | 1,242 | 162 |
| PLAQUEMINES PARISH DETENTION CENTER AND TWP | 882 | 354 | 29 | 0 | 0 | 0 | 383 | (4) | (258) | 0 | 107 | 0 | 0 | 39 | 146 | 611 | 353 | 383 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 17 | 0 | 0 | 0 | 0 | 17 | 1 | 3 | 0 | 34 | 0 | 113 | 0 | 147 | 83 | 86 | 17 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 224 | 4 | 18 | 0 | 18 | 246 | 15 | 54 | 0 | 91 | 0 | 53 | 3 | 147 | 181 | 235 | 246 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 11 | 0 | 0 | 0 | 0 | 11 | (2) | 29 | 0 | 0 | 0 | 43 | 0 | 43 | 41 | 70 | 12 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 47 | 0 | 0 | 0 | 0 | 47 | (5) | 78 | 0 | 0 | 0 | 71 | 0 | 71 | 116 | 194 | 47 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 60 | 0 | 0 | 0 | 0 | 60 | 3 | 90 | 0 | 0 | 0 | 110 | 0 | 110 | 60 | 150 | 60 |
| PATTERSON CITY JAIL | 37 | 5 | 0 | 0 | 0 | 0 | 5 | (1) | 2 | 0 | 0 | 0 | 0 | 21 | 21 | 9 | 11 | 6 |
| ST. MARY PARISH TOTAL | 357 | 65 | 0 | 0 | 0 | 0 | 65 | 2 | 92 | 0 | 0 | 0 | 110 | 21 | 131 | 69 | 161 | 66 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 22 | 2 | 0 | 0 | 0 | 24 | (1) | 0 | 0 | 18 | 0 | 118 | 0 | 136 | 26 | 26 | 24 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 97 | 11 | 0 | 0 | 0 | 108 | (7) | (48) | 1 | 0 | 0 | 324 | 8 | 333 | 219 | 171 | 116 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 2 | 124 | 62 | 0 | 0 | 0 | 0 | 62 | (10) | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 62 | 72 |
| TERREBONNE PARISH TOTAL | 736 | 159 | 11 | 0 | 0 | 0 | 170 | (17) | 10 | 1 | 0 | 0 | 324 | 8 | 333 | 223 | 233 | 188 |
| SUBTOTAL | 8,578 | 1,526 | 80 | 53 | 0 | 53 | 1,659 | (16) | 942 | 1 | 277 | 32 | 2,841 | 94 | 3,245 | 2,732 | 3,674 | 1,698 |

| WNC REGION<br>LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 26 | 0 | 0 | 0 | 0 | 26 | 0 | 1,414 | 0 | 0 | 767 | 0 | 0 | 767 | (631) | 783 | 26 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,576 | 26 | 0 | 0 | 0 | 0 | 26 | 0 | 1,414 | 0 | 0 | 767 | 0 | 0 | 767 | (631) | 783 | 26 |
| GRAND TOTAL | 42,630 | 11,324 | 760 | 1,448 | 109 | 1,557 | 13,641 | (65) | 9,132 | 21 | 709 | 2,256 | 9,466 | 1,316 | 13,768 | 6,089 | 15,221 | 13,848 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES          718

*3 CO OP WORK RELEASE FACILITIES
TOTAL DOC POPULATION OF CO OP FACILITIES          1,198

*4 PRIVATELY OWNED AND/OR MANAGED TWP
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS          291

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES

AS OF    8/28/2020

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIENVILLE PARISH JAIL | 55 | 12 | 0 | 0 | 0 | 0 | 12 | 0 | 6 | 0 | 0 | 0 | 17 | 1 | 18 | 19 | 25 | 12 |
| BOSSIER MAX | 544 | 9 | 12 | 0 | 0 | 0 | 21 | 7 | 39 | 1 | 0 | 0 | 337 | 16 | 354 | 130 | 169 | 21 |
| BOSSIER MED | 764 | 447 | 0 | 0 | 0 | 0 | 447 | 17 | 188 | 0 | 33 | 0 | 54 | 0 | 87 | 42 | 230 | 450 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 120 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 64 | 0 | 0 | 0 | 0 | 64 | 0 | 151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151 | 64 |
| **BOSSIER PARISH TOTAL** | 1,643 | 640 | 12 | 0 | 0 | 0 | 652 | 24 | 378 | 1 | 33 | 0 | 391 | 16 | 441 | 172 | 550 | 655 |
| CADDO CORRECTIONAL CENTER | 1,500 | 224 | 15 | 0 | 0 | 0 | 239 | 9 | 211 | 6 | 58 | 0 | 923 | 18 | 1,005 | 45 | 256 | 239 |
| CLAIBORNE DETENTION CENTER AND TWP | 590 | 389 | 0 | 2 | 0 | 2 | 391 | (72) | 54 | 0 | 0 | 0 | 53 | 0 | 53 | 92 | 146 | 516 |
| DESOTO PARISH DETENTION CENTER | 151 | 29 | 0 | 0 | 0 | 0 | 29 | (1) | 6 | 0 | 0 | 0 | 0 | 71 | 71 | 45 | 51 | 29 |
| JACKSON PARISH CORRECTIONAL CENTER AND TWP *2,4 | 1,252 | 75 | 0 | 0 | 0 | 0 | 75 | 1 | 725 | 0 | 0 | 562 | 52 | 0 | 614 | (162) | 563 | 75 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 195 | 2 | 0 | 0 | 0 | 197 | 18 | 143 | 0 | 17 | 0 | 98 | 3 | 118 | 58 | 201 | 197 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 16 | 0 | 16 | 16 | (1) | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 16 |
| **NATCHITOCHES PARISH** | 564 | 195 | 2 | 16 | 0 | 16 | 213 | 17 | 175 | 0 | 17 | 0 | 98 | 3 | 118 | 58 | 233 | 213 |
| RED RIVER PARISH JAIL | 76 | 24 | 0 | 0 | 0 | 0 | 24 | (1) | 26 | 0 | 0 | 0 | 15 | 0 | 15 | 11 | 37 | 25 |
| SABINE PARISH DETENTION CENTER | 134 | 42 | 0 | 0 | 0 | 0 | 42 | 0 | 23 | 0 | 0 | 0 | 0 | 79 | 79 | (10) | 13 | 42 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 12 | 12 | 7 | 12 | 5 |
| **SABINE PARISH TOTAL** | 163 | 42 | 5 | 0 | 0 | 0 | 47 | 0 | 28 | 0 | 0 | 0 | 0 | 91 | 91 | (3) | 25 | 47 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 183 | 0 | 75 | 0 | 75 | 258 | (4) | 52 | 0 | 0 | 0 | 117 | 5 | 122 | (88) | (36) | 258 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 104 | 0 | 0 | 0 | 0 | 104 | 0 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (4) | 104 |
| WEBSTER PARISH JAIL | 61 | 0 | 12 | 0 | 7 | 7 | 19 | 6 | (4) | 0 | 0 | 0 | 24 | 1 | 25 | 21 | 17 | 19 |
| **WEBSTER PARISH TOTAL** | 505 | 287 | 12 | 75 | 7 | 82 | 381 | 2 | 44 | 0 | 0 | 0 | 141 | 6 | 147 | (67) | (23) | 381 |
| WINN PARISH JAIL | 150 | 46 | 0 | 0 | 0 | 0 | 46 | 0 | (34) | 0 | 0 | 0 | 75 | 0 | 75 | 63 | 29 | 46 |
| WINNFIELD CITY JAIL | 30 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 16 | 0 | 16 | 7 | 12 | 2 |
| **WINN PARISH TOTAL** | 180 | 48 | 0 | 0 | 0 | 0 | 48 | 0 | (29) | 0 | 0 | 0 | 91 | 0 | 91 | 70 | 41 | 48 |
| **SUBTOTAL** | 6,679 | 1,965 | 46 | 93 | 7 | 100 | 2,111 | (21) | 1,624 | 7 | 108 | 562 | 1,781 | 206 | 2,664 | 280 | 1,904 | 2,240 |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 314 | 0 | 0 | 0 | 0 | 314 | 58 | (2) | 0 | 0 | 0 | 0 | 24 | 24 | 15 | 13 | 338 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 173 | 9 | 0 | 0 | 0 | 182 | (22) | (182) | 0 | 0 | 0 | 0 | 45 | 45 | 204 | 22 | 230 |
| **CALDWELL PARISH TOTAL** | 600 | 487 | 9 | 0 | 0 | 0 | 496 | 36 | (184) | 0 | 0 | 0 | 0 | 69 | 69 | 219 | 35 | 568 |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 0 | 255 | (3) | (3) | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 353 | 0 | 0 | 0 | 0 | 353 | (44) | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 63 | 523 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 633 | 0 | 0 | 0 | 0 | 633 | 37 | (83) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 27 | 783 |
| **EAST CARROLL PARISH TOTAL** | 1,328 | 986 | 0 | 0 | 0 | 0 | 986 | (7) | (86) | 0 | 0 | 0 | 255 | 0 | 255 | 173 | 87 | 1,306 |
| FRANKLIN PARISH DETENTION CENTER AND TWP | 834 | 630 | 0 | 8 | 0 | 8 | 638 | (3) | 137 | 0 | 0 | 0 | 235 | 2 | 237 | (178) | (41) | 638 |
| LINCOLN PARISH DETENTION CENTER AND TWP | 241 | 85 | 4 | 21 | 0 | 21 | 110 | (2) | 40 | 0 | 0 | 0 | 120 | 4 | 124 | (33) | 7 | 110 |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 205 | 0 | 0 | 0 | 0 | 205 | (8) | 55 | 0 | 0 | 0 | 58 | 0 | 58 | (58) | (3) | 205 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 272 | 0 | 0 | 0 | 0 | 272 | 29 | 18 | 0 | 0 | 0 | 25 | 0 | 25 | 19 | 37 | 272 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 294 | 0 | 0 | 0 | 0 | 294 | (132) | 206 | 0 | 0 | 0 | 21 | 111 | 132 | (68) | 138 | 294 |
| MADISON PARISH JAIL | 36 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 18 | 0 | 18 | 14 | 16 | 2 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 398 | 0 | 0 | 0 | 398 | 4 | 150 | 0 | 0 | 0 | 131 | 0 | 131 | (131) | 19 | 398 |
| **MADISON PARISH TOTAL** | 1,742 | 773 | 398 | 0 | 0 | 0 | 1,171 | (107) | 431 | 0 | 0 | 0 | 253 | 111 | 364 | (224) | 207 | 1,171 |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 163 | 0 | 75 | 0 | 75 | 238 | 0 | 32 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 33 | 238 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 126 | 2 | 0 | 0 | 0 | 128 | 0 | 32 | 0 | 0 | 0 | 0 | 121 | 121 | (17) | 15 | 135 |
| **MOREHOUSE PARISH TOTAL** | 536 | 289 | 2 | 75 | 0 | 75 | 366 | 0 | 64 | 0 | 0 | 0 | 0 | 122 | 122 | (16) | 48 | 373 |
| CITY OF FAITH TWP *3 | 162 | 0 | 0 | 51 | 0 | 51 | 51 | 0 | 111 | 0 | 48 | 0 | 0 | 0 | 48 | (48) | 63 | 51 |
| OUACHITA CORRECTIONAL CENTER | 1,112 | 303 | 26 | 0 | 0 | 0 | 329 | 2 | 11 | 0 | 43 | 0 | 515 | 16 | 574 | 198 | 209 | 329 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 32 | 0 | 0 | 0 | 32 | (1) | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 48 | 32 |
| OUACHITA PARISH MALE TWP | 250 | 23 | 0 | 74 | 0 | 74 | 97 | 8 | 153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153 | 97 |
| RICHWOOD (TOWN OF) *2 | 1,127 | 29 | 0 | 0 | 0 | 0 | 29 | (1) | 921 | 0 | 0 | 419 | 0 | 0 | 419 | (242) | 679 | 29 |
| **OUACHITA PARISH TOTAL** | 2,731 | 355 | 58 | 125 | 0 | 125 | 538 | 8 | 1,192 | 0 | 91 | 419 | 515 | 16 | 1,041 | (40) | 1,152 | 538 |
| RICHLAND PARISH DETENTION CENTER AND TWP | 782 | 463 | 22 | 73 | 0 | 73 | 558 | 21 | 42 | 0 | 0 | 0 | 54 | 79 | 133 | 49 | 91 | 561 |
| TENSAS PARISH DETENTION CENTER-WATERPROOF AND TWP | 600 | 363 | 0 | 0 | 0 | 0 | 363 | 35 | (93) | 0 | 0 | 0 | 92 | 17 | 109 | 221 | 128 | 363 |
| UNION PARISH DETENTION CENTER AND TWP | 388 | 290 | 0 | 113 | 0 | 113 | 403 | 13 | (163) | 0 | 0 | 0 | 97 | 3 | 100 | 48 | (115) | 403 |
| WEST CARROLL PARISH JAIL | 26 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | (7) | 0 | 0 | 0 | 12 | 0 | 12 | 2 | (5) | 19 |
| **SUBTOTAL** | 9,808 | 4,740 | 493 | 415 | 0 | 415 | 5,648 | (6) | 1,373 | 0 | 91 | 419 | 1,633 | 423 | 2,566 | 221 | 1,594 | 6,050 |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 128 | 0 | 0 | 0 | 0 | 128 | (1) | 157 | 0 | 0 | 0 | 162 | 1 | 163 | (10) | 147 | 129 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 317 | 0 | 31 | 0 | 0 | 0 | 31 | 0 | 219 | 0 | 1 | 0 | 51 | 3 | 55 | 12 | 231 | 31 |
| **AVOYELLES PARISH TOTAL** | **755** | **128** | **31** | **0** | **0** | **0** | **159** | **(1)** | **376** | **0** | **1** | **0** | **213** | **4** | **218** | **2** | **378** | **160** |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 0 | 0 | 0 | 0 | 0 | 0 | (10) | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 161 | 10 |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | 462 | 0 | 226 | 0 | 226 | 688 | 0 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 688 |
| **BEAUREGARD PARISH TOTAL** | **961** | **462** | **0** | **226** | **0** | **226** | **688** | **(10)** | **144** | **0** | **0** | **0** | **0** | **0** | **0** | **129** | **273** | **698** |
| CATAHOULA CORRECTIONAL CENTER *2 | 816 | 119 | 0 | 0 | 0 | 0 | 119 | 49 | 500 | 0 | 258 | 73 | 214 | 17 | 562 | (365) | 135 | 119 |
| CATAHOULA PARISH JAIL | 32 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 7 | 0 | 0 | 0 | 13 | 0 | 13 | 3 | 10 | 9 |
| **CATAHOULA PARISH TOTAL** | **848** | **128** | **0** | **0** | **0** | **0** | **128** | **49** | **507** | **0** | **258** | **73** | **227** | **17** | **575** | **(362)** | **145** | **128** |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 364 | 0 | 13 | 0 | 13 | 377 | 3 | 73 | 0 | 0 | 0 | 28 | 0 | 28 | 52 | 125 | 378 |
| CONCORDIA PARISH CORRECTIONAL FACILITY FOR WOMEN | 224 | 0 | 138 | 0 | 0 | 0 | 138 | 65 | 86 | 0 | 0 | 0 | 56 | 0 | 56 | (56) | 30 | 138 |
| CONCORDIA PARISH JAIL | 48 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 26 | 0 | 26 | 17 | 18 | 4 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 115 | 0 | 0 | 0 | 0 | 115 | 100 | 487 | 0 | 0 | 259 | 0 | 0 | 259 | (259) | 228 | 187 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **483** | **138** | **13** | **0** | **13** | **634** | **168** | **647** | **0** | **0** | **259** | **110** | **0** | **369** | **(246)** | **401** | **707** |
| **GRANT PARISH DETENTION CENTER** | **106** | **42** | **0** | **0** | **0** | **0** | **42** | **(1)** | **12** | **0** | **0** | **0** | **5** | **0** | **5** | **47** | **59** | **42** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 140 | 0 | 0 | 0 | 0 | 140 | 64 | 289 | 0 | 0 | 117 | 178 | 4 | 299 | 29 | 318 | 160 |
| LASALLE PARISH JAIL | 29 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 12 | 0 | 12 | 10 | 12 | 5 |
| **LASALLE PARISH TOTAL** | **786** | **145** | **0** | **0** | **0** | **0** | **145** | **64** | **291** | **0** | **0** | **117** | **190** | **4** | **311** | **39** | **330** | **165** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 4 | 0 | 0 | 0 | 0 | 4 | (2) | (4) | 2 | 0 | 0 | 244 | 1 | 247 | 101 | 97 | 4 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 128 | 0 | 0 | 0 | 0 | 128 | 35 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 128 |
| RAPIDES PARISH DETENTION CENTER - 3 | 391 | 225 | 0 | 0 | 0 | 0 | 225 | 0 | 105 | 6 | 9 | 0 | 10 | 0 | 25 | 36 | 141 | 232 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 49 | 0 | 49 | 49 | 0 | 151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151 | 49 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 55 | 0 | 55 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| **RAPIDES PARISH TOTAL** | **1,134** | **357** | **0** | **104** | **0** | **104** | **461** | **33** | **264** | **8** | **9** | **0** | **254** | **1** | **272** | **137** | **401** | **468** |
| **VERNON PARISH JAIL** | **150** | **9** | **0** | **0** | **0** | **0** | **9** | **0** | **(4)** | **0** | **0** | **0** | **118** | **0** | **118** | **27** | **23** | **9** |
| **SUBTOTAL** | **6,144** | **1,754** | **169** | **343** | **0** | **343** | **2,266** | **302** | **2,237** | **8** | **268** | **449** | **1,117** | **26** | **1,868** | **(227)** | **2,010** | **2,377** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH CENTRAL REGION** **JENNIFER MORGAN, RLCC** | | | | | | | | | | | | | | | | | | |
| ALLEN PARISH JAIL | 172 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 108 | 108 | 10 |
| KINDER CITY JAIL | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| **ALLEN PARISH TOTAL** | 175 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 54 | 54 | 109 | 110 | 11 |
| EVANGELINE PARISH JAIL | 72 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 26 | 0 | 0 | 0 | 15 | 46 | 61 | (19) | 7 | 4 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 |
| VILLE PLATTE CITY JAIL | 28 | 4 | 1 | 0 | 0 | 0 | 5 | 0 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 23 | 5 |
| **EVANGELINE PARISH TOTAL** | 116 | 16 | 1 | 0 | 0 | 0 | 17 | 0 | 29 | 0 | 0 | 0 | 15 | 46 | 61 | 9 | 38 | 17 |
| **IBERVILLE PARISH DETENTION CENTER** | 119 | 17 | 0 | 0 | 0 | 0 | 17 | 0 | (7) | 0 | 0 | 1 | 102 | 3 | 106 | 3 | (4) | 17 |
| **POINTE COUPEE PARISH DETENTION CENTER** | 209 | 22 | 0 | 0 | 0 | 0 | 22 | 0 | 33 | 0 | 0 | 0 | 0 | 48 | 48 | 106 | 139 | 22 |
| ST. LANDRY PARISH JAIL | 244 | 24 | 2 | 0 | 0 | 0 | 26 | (1) | (6) | 0 | 0 | 0 | 0 | 222 | 222 | 2 | (4) | 26 |
| **SUBTOTAL** | 863 | 90 | 3 | 0 | 0 | 0 | 93 | (1) | 50 | 0 | 0 | 1 | 117 | 373 | 491 | 229 | 279 | 93 |
| **CAPITAL REGION** **LT. COL. MICHAEL MCINTYRE, DCI** | | | | | | | | | | | | | | | | | | |
| EAST BATON ROUGE PARISH PRISON | 1,594 | 77 | 3 | 0 | 0 | 0 | 80 | 0 | 20 | 0 | 37 | 0 | 872 | 10 | 919 | 575 | 595 | 80 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 176 | 0 | 176 | 176 | (13) | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 176 |
| **EAST BATON ROUGE PARISH TOTAL** | 1,844 | 77 | 3 | 176 | 0 | 176 | 256 | (13) | 94 | 0 | 37 | 0 | 872 | 10 | 919 | 575 | 669 | 256 |
| LIVINGSTON PARISH JAIL | 673 | 120 | 12 | 0 | 0 | 0 | 132 | (9) | 198 | 0 | 0 | 4 | 295 | 15 | 314 | 29 | 227 | 132 |
| LIVINGSTON TWP *4 | 150 | 14 | 0 | 60 | 0 | 60 | 74 | 6 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 74 |
| **LIVINGSTON PARISH TOTAL** | 823 | 134 | 12 | 60 | 0 | 60 | 206 | (3) | 274 | 0 | 0 | 4 | 295 | 15 | 314 | 29 | 303 | 206 |
| WEST BATON ROUGE PARISH JAIL | 333 | 136 | 0 | 0 | 0 | 0 | 136 | (1) | (56) | 0 | 54 | 0 | 66 | 0 | 120 | 133 | 77 | 137 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 55 | 0 | 56 | 0 | 56 | 111 | (1) | (34) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (34) | 111 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 80 | 0 | 80 | 80 | (4) | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | 80 |
| **WEST BATON ROUGE PARISH TOTAL** | 595 | 191 | 0 | 136 | 0 | 136 | 327 | (6) | 15 | 0 | 54 | 0 | 66 | 0 | 120 | 133 | 148 | 328 |
| **SUBTOTAL** | 3,262 | 402 | 15 | 372 | 0 | 372 | 789 | (22) | 383 | 0 | 91 | 4 | 1,233 | 25 | 1,353 | 737 | 1,120 | 790 |

| **WEST FLORIDA PARISHES REGION**<br>**MAJ. ELISABETH ROBLIN, LSP** | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 101 | 0 | 26 | 0 | 26 | 127 | 0 | (27) | 0 | 0 | 0 | 10 | 34 | 44 | 23 | (4) | 127 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 58 | 0 | 58 | 58 | (2) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 58 |
| **EAST FELICIANA PARISH TOTAL** | 242 | 101 | 0 | 84 | 0 | 84 | 185 | (2) | (10) | 0 | 0 | 0 | 10 | 34 | 44 | 23 | 13 | 185 |
| ST. HELENA PARISH JAIL | 56 | 12 | 0 | 0 | 0 | 0 | 12 | (1) | 0 | 0 | 0 | 0 | 35 | 0 | 35 | 9 | 9 | 12 |
| TANGIPAHOA PARISH JAIL | 487 | 213 | 0 | 0 | 0 | 0 | 213 | 51 | (58) | 0 | 0 | 0 | 260 | 9 | 269 | 63 | 5 | 213 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 42 | 0 | 42 | 42 | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 42 |
| AMITE CITY JAIL | 12 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 2 |
| **TANGIPAHOA PARISH TOTAL** | 584 | 215 | 0 | 42 | 0 | 42 | 257 | 51 | (15) | 0 | 0 | 0 | 260 | 9 | 269 | 73 | 58 | 257 |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 16 | 0 | 0 | 0 | 0 | 16 | (1) | (1) | 0 | 0 | 0 | 18 | 0 | 18 | 6 | 5 | 16 |
| WEST FELICIANA TWP *4 | 216 | 10 | 0 | 45 | 0 | 45 | 55 | 5 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 | 55 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 21 | 0 | 21 | 21 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 21 |
| **WEST FELICIANA PARISH TOTAL** | 315 | 26 | 0 | 66 | 0 | 66 | 92 | 4 | 199 | 0 | 0 | 0 | 18 | 0 | 18 | 6 | 205 | 92 |
| **SUBTOTAL** | 1,197 | 354 | 0 | 192 | 0 | 192 | 546 | 52 | 174 | 0 | 0 | 0 | 323 | 43 | 366 | 111 | 285 | 546 |

| **EAST FLORIDA PARISHES REGION**<br>**ASST WDN BEVERLY KELLY, RCC** | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 297 | 29 | 0 | 0 | 0 | 326 | 2 | 224 | 0 | 70 | 0 | 554 | 0 | 624 | 6 | 230 | 326 |
| SLIDELL CITY JAIL | 37 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 32 | 5 |
| **ST. TAMMANY PARISH TOTAL** | 1,217 | 302 | 29 | 0 | 0 | 0 | 331 | 2 | 237 | 0 | 70 | 0 | 554 | 0 | 624 | 25 | 262 | 331 |
| WASHINGTON PARISH JAIL | 144 | 21 | 1 | 0 | 0 | 0 | 22 | 0 | (22) | 0 | 1 | 0 | 174 | 0 | 175 | (31) | (53) | 23 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 9 | 9 | 24 | 23 | 4 |
| **WASHINGTON PARISH TOTAL** | 180 | 25 | 1 | 0 | 0 | 0 | 26 | 0 | (23) | 0 | 1 | 0 | 174 | 9 | 184 | (7) | (30) | 27 |
| **SUBTOTAL** | 1,397 | 327 | 30 | 0 | 0 | 0 | 357 | 2 | 214 | 0 | 71 | 0 | 728 | 9 | 808 | 18 | 232 | 358 |

| **SOUTHWEST REGION**<br>**MAJ. JOSEPH HEXT, PCC** | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 5 | 0 | 0 | 0 | 0 | 5 | (20) | 95 | 0 | 0 | 0 | 0 | 7 | 7 | 83 | 178 | 5 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 13 |
| **ACADIA PARISH TOTAL** | 204 | 18 | 0 | 0 | 0 | 0 | 18 | (20) | 88 | 0 | 0 | 0 | 0 | 7 | 7 | 91 | 179 | 18 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 11 | 0 | 0 | 0 | 0 | 11 | (256) | 364 | 0 | 0 | 0 | 41 | 0 | 41 | 997 | 1,361 | 267 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | (61) | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 61 |
| DEQUINCY CITY JAIL | 20 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 |
| SULPHUR CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 3 | 22 | 27 | 0 |
| **CALCASIEU PARISH TOTAL** | 1,563 | 21 | 0 | 0 | 0 | 0 | 21 | (317) | 469 | 0 | 0 | 0 | 44 | 0 | 44 | 1,029 | 1,498 | 338 |
| **CAMERON PARISH JAIL** | 75 | 0 | 0 | 0 | 0 | 0 | 0 | (3) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 75 | 3 |
| **JEFFERSON DAVIS CORRECTIONAL CENTER** | 180 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 8 | 168 | 169 | 3 |
| **LAFAYETTE CORRECTIONAL CENTER AND ANNEX** | 954 | 130 | 5 | 0 | 0 | 0 | 135 | (2) | 75 | 0 | 31 | 0 | 306 | 7 | 344 | 400 | 475 | 138 |
| **VERMILION PARISH CORRECTIONAL CENTER** | 150 | 0 | 0 | 0 | 0 | 0 | 0 | (38) | 50 | 0 | 0 | 0 | 1 | 0 | 1 | 99 | 149 | 38 |
| **SUBTOTAL** | 3,126 | 172 | 5 | 0 | 0 | 0 | 177 | (380) | 690 | 0 | 31 | 0 | 359 | 14 | 404 | 1,855 | 2,545 | 538 |

| SOUTHEAST REGION CAPT. AARON HOOPER, EHCC & DELISE HOLLIDAY, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH JAIL | 572 | 70 | 3 | 0 | 0 | 0 | 73 | 1 | 77 | 0 | 28 | 0 | 222 | 4 | 254 | 168 | 245 | 73 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 14 | 0 | 0 | 0 | 0 | 14 | 0 | 21 | 0 | 0 | 0 | 58 | 0 | 58 | 32 | 53 | 14 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 112 | 8 | 0 | 0 | 0 | 120 | 0 | 20 | 0 | 0 | 0 | 217 | 10 | 227 | 145 | 165 | 121 |
| JEFFERSON PARISH PRISON | 1,080 | 65 | 5 | 0 | 0 | 0 | 70 | (1) | (10) | 0 | 0 | 40 | 859 | 15 | 914 | 106 | 96 | 71 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 520 | 144 | 13 | 0 | 0 | 0 | 157 | 0 | (117) | 0 | 0 | 0 | 158 | 0 | 158 | 322 | 205 | 157 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 3 |
| LAFOURCHE TRUSTY | 24 | 19 | 0 | 0 | 0 | 0 | 19 | (2) | 5 | 0 | 0 | 0 | 1 | 0 | 1 | (1) | 4 | 19 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 0 | 0 | 93 | 0 | 93 | 93 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 93 |
| LAFOURCHE PARISH TOTAL | 726 | 166 | 13 | 93 | 0 | 93 | 272 | (1) | (27) | 0 | 0 | 0 | 159 | 0 | 159 | 322 | 295 | 272 |
| ORLEANS PARISH PRISON | 1,938 | 89 | 0 | 0 | 0 | 0 | 89 | 4 | 761 | 0 | 0 | 0 | 726 | 4 | 730 | 358 | 1,119 | 89 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 20 | 0 | 20 | 20 | 7 | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 20 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 89 | 0 | 20 | 0 | 20 | 109 | 11 | 891 | 0 | 0 | 0 | 726 | 4 | 730 | 358 | 1,249 | 109 |
| PLAQUEMINES PARISH DETENTION CENTER AND TWP | 882 | 318 | 27 | 0 | 0 | 0 | 345 | (6) | (220) | 0 | 119 | 0 | 0 | 44 | 163 | 594 | 374 | 345 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 15 | 0 | 0 | 0 | 0 | 15 | 0 | 5 | 0 | 37 | 0 | 129 | 0 | 166 | 64 | 69 | 15 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 224 | 5 | 14 | 0 | 14 | 243 | (1) | 57 | 0 | 89 | 0 | 63 | 2 | 154 | 174 | 231 | 244 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 34 | 0 | 0 | 0 | 41 | 0 | 41 | 43 | 77 | 6 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 38 | 0 | 0 | 0 | 0 | 38 | 1 | 87 | 0 | 0 | 0 | 61 | 0 | 61 | 126 | 213 | 38 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 4 | 0 | 0 | 0 | 0 | 4 | (62) | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 316 | 63 |
| PATTERSON CITY JAIL | 37 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 19 | 11 | 12 | 6 |
| ST. MARY PARISH TOTAL | 357 | 10 | 0 | 0 | 0 | 0 | 10 | (62) | 147 | 0 | 0 | 0 | 0 | 19 | 19 | 181 | 328 | 69 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 21 | 3 | 0 | 0 | 0 | 24 | (9) | 0 | 0 | 33 | 0 | 114 | 0 | 147 | 15 | 15 | 24 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 114 | 9 | 0 | 0 | 0 | 123 | 3 | (63) | 1 | 0 | 0 | 356 | 6 | 363 | 189 | 126 | 128 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 2 | 124 | 58 | 0 | 0 | 0 | 0 | 58 | (4) | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 66 | 65 |
| TERREBONNE PARISH TOTAL | 736 | 172 | 9 | 0 | 0 | 0 | 181 | (1) | (1) | 1 | 0 | 0 | 356 | 6 | 363 | 193 | 192 | 193 |
| SUBTOTAL | 8,578 | 1,320 | 73 | 127 | 0 | 127 | 1,520 | (68) | 1,081 | 1 | 306 | 40 | 3,005 | 104 | 3,456 | 2,521 | 3,602 | 1,594 |

| WNC REGION LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 25 | 0 | 0 | 0 | 0 | 25 | 0 | 1,415 | 0 | 0 | 841 | 0 | 0 | 841 | (705) | 710 | 25 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,576 | 25 | 0 | 0 | 0 | 0 | 25 | 0 | 1,415 | 0 | 0 | 841 | 0 | 0 | 841 | (705) | 710 | 25 |
| GRAND TOTAL | 42,630 | 11,149 | 834 | 1,542 | 7 | 1,549 | 13,532 | (142) | 9,241 | 16 | 966 | 2,316 | 10,296 | 1,223 | 14,817 | 5,040 | 14,281 | 14,611 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES          1,647

*3 CO OP WORK RELEASE FACILITIES
TOTAL DOC POPULATION OF CO OP FACILITIES          1,040

*4 PRIVATELY OWNED AND/OR MANAGED TWP
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS          305

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES

AS OF  11/27/2020

**NORTHWEST REGION**
**COL. SCOTT COTTRELL, DWCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIENVILLE PARISH JAIL | 55 | 11 | 0 | 0 | 0 | 0 | 11 | (1) | 7 | 0 | 0 | 0 | 17 | 1 | 18 | 19 | 26 | 11 |
| BOSSIER MAX | 544 | 29 | 12 | 0 | 0 | 0 | 41 | 7 | 19 | 4 | 0 | 0 | 377 | 16 | 397 | 87 | 106 | 46 |
| BOSSIER MED | 764 | 368 | 0 | 0 | 0 | 0 | 368 | (2) | 267 | 0 | 27 | 0 | 40 | 0 | 67 | 62 | 329 | 368 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 120 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 132 | 0 | 0 | 0 | 0 | 132 | (5) | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 132 |
| BOSSIER PARISH TOTAL | 1,643 | 649 | 12 | 0 | 0 | 0 | 661 | 0 | 369 | 4 | 27 | 0 | 417 | 16 | 464 | 149 | 518 | 666 |
| CADDO CORRECTIONAL CENTER | 1,500 | 199 | 12 | 0 | 0 | 0 | 211 | 1 | 239 | 5 | 66 | 0 | 1,018 | 22 | 1,111 | (61) | 178 | 215 |
| CLAIBORNE DETENTION CENTER AND TWP | 590 | 354 | 0 | 2 | 0 | 2 | 356 | (8) | 89 | 0 | 0 | 0 | 75 | 0 | 75 | 70 | 159 | 356 |
| DESOTO PARISH DETENTION CENTER | 151 | 25 | 0 | 0 | 0 | 0 | 25 | (2) | 10 | 0 | 0 | 0 | 0 | 56 | 56 | 60 | 70 | 25 |
| JACKSON PARISH CORRECTIONAL CENTER AND TWP *2,4 | 1,252 | 87 | 0 | 0 | 0 | 0 | 87 | (2) | 713 | 0 | 0 | 206 | 56 | 0 | 262 | 190 | 903 | 87 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 173 | 4 | 0 | 0 | 0 | 177 | 15 | 163 | 0 | 23 | 0 | 130 | 3 | 156 | 20 | 183 | 177 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 12 | 0 | 12 | 12 | 1 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 12 |
| NATCHITOCHES PARISH | 564 | 173 | 4 | 12 | 0 | 12 | 189 | 16 | 199 | 0 | 23 | 0 | 130 | 3 | 156 | 20 | 219 | 189 |
| RED RIVER PARISH JAIL | 76 | 24 | 0 | 0 | 0 | 0 | 24 | 0 | 26 | 0 | 0 | 0 | 17 | 0 | 17 | 9 | 35 | 24 |
| SABINE PARISH DETENTION CENTER | 134 | 30 | 0 | 0 | 0 | 0 | 30 | (1) | 35 | 0 | 0 | 0 | 0 | 84 | 84 | (15) | 20 | 31 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 8 | 0 | 0 | 0 | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 6 | 13 | 15 | 9 |
| SABINE PARISH TOTAL | 163 | 30 | 8 | 0 | 0 | 0 | 38 | (1) | 37 | 0 | 0 | 0 | 0 | 90 | 90 | (2) | 35 | 40 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 183 | 0 | 67 | 0 | 67 | 250 | 1 | 60 | 0 | 0 | 0 | 145 | 1 | 146 | (112) | (52) | 250 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 111 | 0 | 0 | 0 | 0 | 111 | (1) | (11) | 0 | 0 | 0 | 29 | 0 | 0 | 0 | (40) | 111 |
| WEBSTER PARISH JAIL | 61 | 0 | 14 | 0 | 4 | 4 | 18 | 0 | (3) | 0 | 0 | 0 | 29 | 0 | 29 | 17 | 14 | 18 |
| WEBSTER PARISH TOTAL | 505 | 294 | 14 | 67 | 4 | 71 | 379 | 0 | 46 | 0 | 0 | 0 | 203 | 1 | 175 | (95) | (78) | 379 |
| WINN PARISH JAIL | 150 | 46 | 0 | 0 | 0 | 0 | 46 | (1) | (34) | 0 | 0 | 0 | 74 | 1 | 75 | 63 | 29 | 46 |
| WINNFIELD CITY JAIL | 30 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 22 | 0 | 22 | 1 | 6 | 2 |
| WINN PARISH TOTAL | 180 | 48 | 0 | 0 | 0 | 0 | 48 | (1) | (29) | 0 | 0 | 0 | 96 | 1 | 97 | 64 | 35 | 48 |
| SUBTOTAL | 6,679 | 1,894 | 50 | 81 | 4 | 85 | 2,029 | 2 | 1,706 | 9 | 116 | 206 | 2,029 | 190 | 2,521 | 423 | 2,100 | 2,040 |

| NORTHEAST REGION / ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 318 | 0 | 0 | 0 | 0 | 318 | (10) | (6) | 0 | 0 | 0 | 0 | 33 | 33 | 6 | 0 | 324 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 196 | 24 | 0 | 0 | 0 | 220 | 5 | (220) | 0 | 0 | 0 | 0 | 39 | 39 | 210 | (10) | 221 |
| CALDWELL PARISH TOTAL | 600 | 514 | 24 | 0 | 0 | 0 | 538 | (5) | (226) | 0 | 0 | 0 | 0 | 72 | 72 | 216 | (10) | 545 |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 0 | 325 | (73) | (73) | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 380 | 0 | 0 | 0 | 0 | 380 | (60) | (30) | 0 | 0 | 0 | 118 | 0 | 118 | (52) | (82) | 385 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 691 | 0 | 0 | 0 | 0 | 691 | 4 | (141) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | (31) | 694 |
| EAST CARROLL PARISH TOTAL | 1,328 | 1,071 | 0 | 0 | 0 | 0 | 1,071 | (56) | (171) | 0 | 0 | 0 | 443 | 0 | 443 | (15) | (186) | 1,079 |
| FRANKLIN PARISH DETENTION CENTER AND TWP | 834 | 575 | 0 | 18 | 0 | 18 | 593 | (28) | 182 | 0 | 0 | 0 | 179 | 2 | 181 | (122) | 60 | 621 |
| LINCOLN PARISH DETENTION CENTER AND TWP | 241 | 87 | 4 | 14 | 0 | 14 | 105 | 0 | 45 | 0 | 0 | 0 | 145 | 6 | 151 | (60) | (15) | 105 |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 215 | 0 | 0 | 0 | 0 | 215 | 13 | 45 | 0 | 0 | 0 | 53 | 0 | 53 | (53) | (8) | 215 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 222 | 0 | 0 | 0 | 0 | 222 | (7) | 68 | 0 | 0 | 0 | 2 | 0 | 2 | 42 | 110 | 228 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 325 | 0 | 0 | 0 | 0 | 325 | 1 | 175 | 0 | 0 | 0 | 47 | 1 | 48 | 16 | 191 | 325 |
| MADISON PARISH JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 12 | 12 | 4 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 364 | 0 | 0 | 0 | 364 | (6) | 184 | 0 | 0 | 0 | 97 | 0 | 97 | (97) | 87 | 370 |
| MADISON PARISH TOTAL | 1,742 | 766 | 364 | 0 | 0 | 0 | 1,130 | 2 | 472 | 0 | 0 | 0 | 219 | 1 | 220 | (80) | 392 | 1,142 |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 179 | 0 | 46 | 0 | 46 | 225 | 122 | 45 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 45 | 225 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 103 | 2 | 0 | 0 | 0 | 105 | (120) | 55 | 0 | 0 | 0 | 0 | 140 | 140 | (36) | 19 | 105 |
| MOREHOUSE PARISH TOTAL | 536 | 282 | 2 | 46 | 0 | 46 | 330 | 2 | 100 | 0 | 0 | 0 | 0 | 142 | 142 | (36) | 64 | 330 |
| CITY OF FAITH TWP *3 | 162 | 0 | 0 | 34 | 0 | 34 | 34 | (3) | 128 | 0 | 47 | 0 | 0 | 0 | 47 | (47) | 81 | 34 |
| OUACHITA CORRECTIONAL CENTER | 1,112 | 300 | 8 | 0 | 0 | 0 | 308 | (15) | 32 | 0 | 34 | 0 | 578 | 14 | 626 | 146 | 178 | 317 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 18 | 0 | 40 | 40 | 58 | 12 | (30) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 22 | 58 |
| OUACHITA PARISH MALE TWP | 250 | 30 | 0 | 70 | 0 | 70 | 100 | 20 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 100 |
| RICHWOOD (TOWN OF) *2 | 1,127 | 25 | 0 | 0 | 0 | 0 | 25 | 0 | 925 | 0 | 0 | 180 | 0 | 0 | 180 | (3) | 922 | 25 |
| OUACHITA PARISH TOTAL | 2,731 | 355 | 26 | 104 | 40 | 144 | 525 | 14 | 1,205 | 0 | 81 | 180 | 578 | 14 | 883 | 148 | 1,353 | 534 |
| RICHLAND PARISH DETENTION CENTER AND TWP | 782 | 541 | 1 | 68 | 0 | 68 | 610 | 50 | (10) | 0 | 0 | 0 | 41 | 38 | 79 | 103 | 93 | 613 |
| TENSAS PARISH DETENTION CENTER-WATERPROOF AND TWP | 600 | 417 | 0 | 0 | 0 | 0 | 417 | (7) | (147) | 0 | 0 | 0 | 67 | 13 | 80 | 250 | 103 | 424 |
| UNION PARISH DETENTION CENTER AND TWP | 388 | 168 | 0 | 88 | 0 | 88 | 256 | 3 | (16) | 0 | 0 | 0 | 99 | 3 | 102 | 46 | 30 | 256 |
| WEST CARROLL PARISH JAIL | 26 | 22 | 0 | 0 | 0 | 0 | 22 | 0 | (10) | 0 | 0 | 0 | 9 | 0 | 9 | 5 | (5) | 22 |
| SUBTOTAL | 9,808 | 4,798 | 421 | 338 | 40 | 378 | 5,597 | (25) | 1,424 | 0 | 81 | 180 | 1,780 | 291 | 2,332 | 455 | 1,879 | 5,671 |

| CENTRAL REGION / MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 64 | 0 | 0 | 0 | 0 | 64 | 0 | 221 | 0 | 0 | 0 | 187 | 3 | 190 | (37) | 184 | 64 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 317 | 0 | 33 | 0 | 0 | 0 | 33 | (2) | 217 | 0 | 0 | 0 | 38 | 1 | 39 | 28 | 245 | 35 |
| **AVOYELLES PARISH TOTAL** | **755** | **64** | **33** | **0** | **0** | **0** | **97** | **(2)** | **438** | **0** | **0** | **0** | **225** | **4** | **229** | **(9)** | **429** | **99** |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 9 | 0 | 0 | 0 | 0 | 9 | 3 | 23 | 0 | 0 | 0 | 0 | 144 | 144 | (15) | 8 | 9 |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | 249 | 0 | 212 | 0 | 212 | 461 | (5) | 339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339 | 461 |
| **BEAUREGARD PARISH TOTAL** | **961** | **258** | **0** | **212** | **0** | **212** | **470** | **(2)** | **362** | **0** | **0** | **0** | **0** | **144** | **144** | **(15)** | **347** | **470** |
| CATAHOULA CORRECTIONAL CENTER *2 | 816 | 233 | 0 | 0 | 0 | 0 | 233 | 4 | 386 | 0 | 0 | 0 | 146 | 24 | 170 | 27 | 413 | 233 |
| CATAHOULA PARISH JAIL | 32 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 7 | 0 | 0 | 0 | 12 | 0 | 12 | 4 | 11 | 9 |
| **CATAHOULA PARISH TOTAL** | **848** | **242** | **0** | **0** | **0** | **0** | **242** | **4** | **393** | **0** | **0** | **0** | **158** | **24** | **182** | **31** | **424** | **242** |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 392 | 0 | 12 | 0 | 12 | 404 | (12) | 46 | 0 | 0 | 0 | 27 | 0 | 27 | 53 | 99 | 421 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 73 | 0 | 26 | 26 | 99 | (11) | 125 | 0 | 0 | 0 | 62 | 0 | 62 | (62) | 63 | 99 |
| CONCORDIA PARISH JAIL | 48 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 25 | 0 | 25 | 18 | 19 | 4 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 36 | 0 | 0 | 0 | 0 | 36 | (2) | 566 | 0 | 0 | 153 | 0 | 0 | 153 | (153) | 413 | 38 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **432** | **73** | **12** | **26** | **38** | **543** | **(25)** | **738** | **0** | **0** | **153** | **114** | **0** | **267** | **(144)** | **594** | **562** |
| **GRANT PARISH DETENTION CENTER** | **106** | **29** | **0** | **0** | **0** | **0** | **29** | **(2)** | **25** | **0** | **0** | **0** | **9** | **0** | **9** | **43** | **68** | **29** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 235 | 0 | 0 | 0 | 0 | 235 | (3) | 194 | 0 | 0 | 0 | 240 | 4 | 244 | 84 | 278 | 236 |
| LASALLE PARISH JAIL | 29 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 10 | 0 | 10 | 12 | 15 | 4 |
| **LASALLE PARISH TOTAL** | **786** | **239** | **0** | **0** | **0** | **0** | **239** | **(3)** | **197** | **0** | **0** | **0** | **250** | **4** | **254** | **96** | **293** | **240** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | (4) | 3 | 1 | 0 | 253 | 21 | 278 | 70 | 66 | 4 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 74 | 0 | 0 | 0 | 0 | 74 | (3) | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 78 |
| RAPIDES PARISH DETENTION CENTER | 391 | 377 | 0 | 0 | 0 | 0 | 377 | (5) | (47) | 50 | 9 | 0 | 5 | 0 | 64 | (3) | (50) | 384 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 41 | 0 | 41 | 41 | 0 | 159 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159 | 41 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 44 | 0 | 44 | 44 | (3) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 44 |
| **RAPIDES PARISH TOTAL** | **1,134** | **453** | **2** | **85** | **0** | **85** | **540** | **(10)** | **185** | **53** | **10** | **0** | **258** | **21** | **342** | **67** | **252** | **551** |
| **VERNON PARISH JAIL** | **150** | **7** | **0** | **0** | **0** | **0** | **7** | **0** | **(2)** | **0** | **0** | **0** | **117** | **0** | **117** | **28** | **26** | **10** |
| **SUBTOTAL** | **6,144** | **1,724** | **108** | **309** | **26** | **335** | **2,167** | **(40)** | **2,336** | **53** | **10** | **153** | **1,131** | **197** | **1,544** | **97** | **2,433** | **2,203** |

| SOUTH CENTRAL REGION / JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCES | TOTAL VACANCES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 48 | 114 | 114 | 10 |
| KINDER CITY JAIL | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| ALLEN PARISH TOTAL | 175 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 48 | 0 | 48 | 115 | 116 | 11 |
| EVANGELINE PARISH JAIL | 72 | 6 | 0 | 0 | 0 | 0 | 6 | (1) | 24 | 0 | 0 | 0 | 5 | 65 | 70 | (28) | (4) | 6 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| VILLE PLATTE CITY JAIL | 28 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 3 |
| EVANGELINE PARISH TOTAL | 116 | 9 | 0 | 0 | 0 | 0 | 9 | (1) | 37 | 0 | 0 | 0 | 5 | 65 | 70 | 0 | 37 | 9 |
| IBERVILLE PARISH DETENTION CENTER | 119 | 7 | 0 | 0 | 0 | 0 | 7 | (1) | 3 | 0 | 0 | 3 | 110 | 0 | 113 | (4) | (1) | 7 |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 36 | 0 | 0 | 0 | 0 | 53 | 53 | 101 | 137 | 19 |
| ST. LANDRY PARISH JAIL | 244 | 26 | 4 | 0 | 0 | 0 | 30 | 0 | (10) | 0 | 0 | 0 | 0 | 222 | 222 | 2 | (8) | 30 |
| SUBTOTAL | 863 | 72 | 4 | 0 | 0 | 0 | 76 | (2) | 67 | 0 | 0 | 3 | 163 | 340 | 506 | 214 | 281 | 76 |

| CAPITAL REGION / LT. COL. MICHAEL MCINTYRE, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCES | TOTAL VACANCES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 58 | 5 | 0 | 0 | 0 | 63 | 0 | 37 | 0 | 30 | 0 | 953 | 17 | 1,000 | 494 | 531 | 63 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 155 | 0 | 155 | 155 | 6 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | 156 |
| EAST BATON ROUGE PARISH TOTAL | 1,844 | 58 | 5 | 155 | 0 | 155 | 218 | (16) | 132 | 0 | 30 | 0 | 953 | 17 | 1,000 | 494 | 626 | 219 |
| LIVINGSTON PARISH JAIL | 673 | 141 | 13 | 0 | 0 | 0 | 154 | (6) | 176 | 2 | 0 | 3 | 373 | 16 | 394 | (51) | 125 | 154 |
| LIVINGSTON TWP *4 | 150 | 16 | 0 | 65 | 0 | 65 | 81 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 81 |
| LIVINGSTON PARISH TOTAL | 823 | 157 | 13 | 65 | 0 | 65 | 235 | (6) | 245 | 2 | 0 | 3 | 373 | 16 | 394 | (51) | 194 | 235 |
| WEST BATON ROUGE PARISH JAIL | 333 | 89 | 0 | 0 | 0 | 0 | 89 | 0 | (9) | 0 | 81 | 0 | 85 | 0 | 166 | 87 | 78 | 89 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 58 | 0 | 44 | 0 | 44 | 102 | (7) | (25) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (25) | 102 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 104 | 0 | 104 | 104 | 4 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 104 |
| WEST BATON ROUGE PARISH TOTAL | 595 | 147 | 0 | 148 | 0 | 148 | 295 | (3) | 47 | 0 | 81 | 0 | 85 | 0 | 166 | 87 | 134 | 295 |
| SUBTOTAL | 3,262 | 362 | 18 | 368 | 0 | 368 | 748 | (25) | 424 | 2 | 111 | 3 | 1,411 | 33 | 1,560 | 530 | 954 | 749 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEST FLORIDA PARISHES REGION** **MAJ. ELISABETH ROBLIN, LSP** | | | | | | | | | | | | | | | | | | |
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 98 | 0 | 23 | 0 | 23 | 121 | 1 | (21) | 0 | 0 | 0 | 10 | 41 | 51 | 16 | (5) | 121 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 54 | 0 | 54 | 54 | 1 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 54 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **98** | **0** | **77** | **0** | **77** | **175** | **2** | **0** | **0** | **0** | **0** | **10** | **41** | **51** | **16** | **16** | **175** |
| **ST. HELENA PARISH JAIL** | **56** | **8** | **0** | **0** | **0** | **0** | **8** | **(4)** | **4** | **0** | **0** | **0** | **27** | **0** | **27** | **17** | **21** | **8** |
| TANGIPAHOA PARISH JAIL | 487 | 181 | 4 | 0 | 0 | 0 | 185 | 2 | (30) | 0 | 0 | 0 | 253 | 6 | 259 | 73 | 43 | 185 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 49 | 0 | 49 | 49 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 49 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 11 | 1 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **182** | **4** | **49** | **0** | **49** | **235** | **2** | **7** | **0** | **0** | **0** | **253** | **6** | **259** | **83** | **90** | **235** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 12 | 0 | 0 | 0 | 0 | 12 | 2 | 3 | 0 | 0 | 0 | 26 | 0 | 26 | (2) | 1 | 12 |
| WEST FELICIANA TWP *4 | 216 | 19 | 0 | 24 | 0 | 24 | 43 | 6 | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 173 | 43 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 51 | 0 | 51 | 51 | (9) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 51 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **31** | **0** | **75** | **0** | **75** | **106** | **(1)** | **185** | **0** | **0** | **0** | **26** | **0** | **26** | **(2)** | **183** | **106** |
| **SUBTOTAL** | **1,197** | **319** | **4** | **201** | **0** | **201** | **524** | **(1)** | **196** | **0** | **0** | **0** | **316** | **47** | **363** | **114** | **310** | **524** |
| | | | | | | | | | | | | | | | | | | |
| **EAST FLORIDA PARISHES REGION** **ASST WDN BEVERLY KELLY, RCC** | | | | | | | | | | | | | | | | | | |
| ST. TAMMANY PARISH JAIL | 1,180 | 325 | 33 | 0 | 0 | 0 | 358 | (2) | 192 | 0 | 81 | 0 | 568 | 0 | 649 | (19) | 173 | 363 |
| SLIDELL CITY JAIL | 37 | 5 | 0 | 0 | 0 | 0 | 5 | (1) | 13 | 0 | 0 | 0 | 0 | 12 | 12 | 7 | 20 | 5 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **330** | **33** | **0** | **0** | **0** | **363** | **(3)** | **205** | **0** | **81** | **0** | **568** | **12** | **661** | **(12)** | **193** | **368** |
| WASHINGTON PARISH JAIL | 144 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | (11) | 1 | 0 | 0 | 185 | 0 | 186 | (42) | (53) | 11 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 13 | 13 | 20 | 19 | 4 |
| **WASHINGTON PARISH TOTAL** | **180** | **15** | **0** | **0** | **0** | **0** | **15** | **0** | **(12)** | **1** | **0** | **0** | **185** | **13** | **199** | **(22)** | **(34)** | **15** |
| **SUBTOTAL** | **1,397** | **345** | **33** | **0** | **0** | **0** | **378** | **(3)** | **193** | **1** | **81** | **0** | **753** | **25** | **860** | **(34)** | **159** | **383** |
| | | | | | | | | | | | | | | | | | | |
| **SOUTHWEST REGION** **MAJ. JOSEPH HEXT, PCC** | | | | | | | | | | | | | | | | | | |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 14 | 3 | 0 | 0 | 0 | 17 | (7) | 83 | 0 | 0 | 0 | 0 | 162 | 162 | (72) | 11 | 17 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 13 |
| **ACADIA PARISH TOTAL** | **204** | **27** | **3** | **0** | **0** | **0** | **30** | **(7)** | **76** | **0** | **0** | **0** | **0** | **162** | **162** | **(64)** | **12** | **30** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 356 | 0 | 0 | 0 | 55 | 0 | 55 | 983 | 1,339 | 21 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| DEQUINCY CITY JAIL | 20 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 |
| SULPHUR CITY JAIL | 30 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 13 | 0 | 13 | 12 | 15 | 2 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **31** | **0** | **0** | **0** | **0** | **31** | **0** | **459** | **0** | **0** | **0** | **68** | **0** | **68** | **1,005** | **1,464** | **33** |
| **CAMERON PARISH JAIL** | **75** | **3** | **0** | **0** | **0** | **0** | **3** | **0** | **4** | **2** | **0** | **0** | **10** | **0** | **12** | **56** | **60** | **3** |
| **JEFFERSON DAVIS CORRECTIONAL CENTER** | **180** | **3** | **0** | **0** | **0** | **0** | **3** | **(1)** | **1** | **0** | **0** | **0** | **109** | **0** | **109** | **67** | **68** | **3** |
| **LAFAYETTE CORRECTIONAL CENTER AND ANNEX** | **954** | **120** | **2** | **0** | **0** | **0** | **122** | **0** | **88** | **1** | **24** | **0** | **364** | **22** | **411** | **333** | **421** | **125** |
| **VERMILION CORRECTIONAL CENTER** | **150** | **40** | **0** | **0** | **0** | **0** | **40** | **1** | **10** | **0** | **0** | **0** | **112** | **0** | **112** | **(12)** | **(2)** | **40** |
| **SUBTOTAL** | **3,126** | **224** | **5** | **0** | **0** | **0** | **229** | **(6)** | **638** | **3** | **24** | **0** | **663** | **184** | **874** | **1,385** | **2,023** | **234** |

| SOUTHEAST REGION | OPERATIONAL | #DOC | #DOC | #DOC | #DOC | #DOC | #DOC | GAIN/LOSS | DOC | OUT OF | FEDERAL | ICE | PRE- | PARISH | OTHER | OTHER | TOTAL | WKLY |
| CAPT. AARON HOOPER, EHCC & DELISE HOLLIDAY, LCIW | CAPACITY | MALES | FEMALES | MALE TWP | FEMALE TWP | TOTAL TWP | INMATES | PREV WEEK | VACANCIES | STATE | OFFENDERS | DETAINEES | TRIALS | | TOTAL | VACANCIES | VACANCIES | DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH JAIL | 572 | 55 | 2 | 0 | 0 | 0 | 57 | (6) | 93 | 0 | 25 | 0 | 258 | 8 | 291 | 131 | 224 | 62 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 22 | 0 | 0 | 0 | 0 | 22 | 0 | 13 | 0 | 0 | 0 | 86 | 0 | 86 | 4 | 17 | 38 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 115 | 10 | 0 | 0 | 0 | 125 | (3) | 15 | 0 | 12 | 0 | 230 | 18 | 260 | 112 | 127 | 128 |
| JEFFERSON PARISH PRISON | 1,080 | 51 | 13 | 0 | 0 | 0 | 64 | (19) | (4) | 0 | 0 | 46 | 952 | 21 | 1,019 | 1 | (3) | 66 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 520 | 100 | 14 | 0 | 0 | 0 | 114 | (1) | (74) | 0 | 0 | 0 | 195 | 0 | 195 | 285 | 211 | 114 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 2 |
| LAFOURCHE TRUSTY | 24 | 22 | 0 | 0 | 0 | 0 | 22 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | (1) | 1 | 22 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 5 | 0 | 95 | 0 | 95 | 100 | (10) | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 100 |
| LAFOURCHE PARISH TOTAL | 726 | 129 | 14 | 95 | 0 | 95 | 238 | (11) | 7 | 0 | 0 | 0 | 196 | 0 | 196 | 285 | 292 | 238 |
| ORLEANS PARISH PRISON | 1,938 | 62 | 1 | 0 | 0 | 0 | 63 | 12 | 787 | 0 | 2 | 0 | 903 | 5 | 910 | 178 | 965 | 63 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 10 | 0 | 10 | 10 | 0 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 10 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 62 | 1 | 10 | 0 | 10 | 73 | 12 | 927 | 0 | 2 | 0 | 903 | 5 | 910 | 178 | 1,105 | 73 |
| PLAQUEMINES PARISH DETENTION CENTER AND TWP | 882 | 235 | 26 | 0 | 0 | 0 | 261 | (6) | (136) | 0 | 203 | 0 | 0 | 51 | 254 | 503 | 367 | 261 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 11 | 0 | 37 | 0 | 160 | 0 | 197 | 33 | 44 | 9 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 206 | 5 | 22 | 0 | 22 | 233 | (2) | 67 | 0 | 90 | 0 | 91 | 4 | 185 | 143 | 210 | 235 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 7 | 0 | 0 | 0 | 0 | 7 | 1 | 33 | 0 | 0 | 0 | 43 | 0 | 43 | 41 | 74 | 7 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 28 | 0 | 0 | 0 | 0 | 28 | (1) | 97 | 0 | 0 | 0 | 60 | 0 | 60 | 127 | 224 | 28 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 65 | 0 | 0 | 0 | 0 | 65 | (4) | 85 | 0 | 0 | 0 | 103 | 3 | 106 | 64 | 149 | 66 |
| PATTERSON CITY JAIL | 37 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 21 | 21 | 9 | 10 | 6 |
| ST. MARY PARISH TOTAL | 357 | 71 | 0 | 0 | 0 | 0 | 71 | (4) | 86 | 0 | 0 | 0 | 103 | 24 | 127 | 73 | 159 | 72 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 21 | 2 | 0 | 0 | 0 | 23 | (1) | 1 | 0 | 49 | 0 | 122 | 0 | 171 | (9) | (8) | 23 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 78 | 4 | 0 | 0 | 0 | 82 | (11) | (22) | 2 | 0 | 0 | 373 | 5 | 380 | 172 | 150 | 93 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG | 124 | 108 | 0 | 0 | 0 | 0 | 108 | 10 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 16 | 108 |
| TERREBONNE PARISH TOTAL | 736 | 186 | 4 | 0 | 0 | 0 | 190 | (1) | (10) | 2 | 0 | 0 | 373 | 5 | 380 | 176 | 166 | 201 |
| SUBTOTAL | 8,578 | 1,197 | 77 | 127 | 0 | 127 | 1,401 | (41) | 1,200 | 2 | 418 | 46 | 3,577 | 136 | 4,179 | 1,798 | 2,998 | 1,441 |

| WNC REGION | OPERATIONAL | #DOC | #DOC | #DOC | #DOC | #DOC | #DOC | GAIN/LOSS | DOC | OUT OF | FEDERAL | ICE | PRE- | PARISH | OTHER | OTHER | TOTAL | WKLY |
| LT. COL. SCOTT COTTRELL, DWCC | CAPACITY | MALES | FEMALES | MALE TWP | FEMALE TWP | TOTAL TWP | INMATES | PREV WEEK | VACANCIES | STATE | OFFENDERS | DETAINEES | TRIALS | | TOTAL | VACANCIES | VACANCIES | DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 24 | 0 | 0 | 0 | 0 | 24 | 0 | 1,416 | 0 | 0 | 438 | 0 | 0 | 438 | (302) | 1,114 | 24 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,576 | 24 | 0 | 0 | 0 | 0 | 24 | 0 | 1,416 | 0 | 0 | 438 | 0 | 0 | 438 | (302) | 1,114 | 24 |
| GRAND TOTAL | 42,630 | 10,959 | 720 | 1,424 | 70 | 1,494 | 13,173 | (141) | 9,600 | 70 | 841 | 1,029 | 11,823 | 1,443 | 15,177 | 4,680 | 14,251 | 13,345 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES — 1,742

*3 CO OP WORK RELEASE FACILITIES
TOTAL DOC POPULATION OF CO OP FACILITIES — 845

*4 PRIVATELY OWNED AND/OR MANAGED TWP
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS — 279

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES

AS OF    4/30/2021

**NORTHWEST REGION**
**COL. SCOTT COTTRELL, DWCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCES | TOTAL VACANCES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIENVILLE PARISH JAIL | 55 | 10 | 0 | 0 | 0 | 0 | 10 | 2 | 8 | 0 | 0 | 0 | 16 | 0 | 16 | 21 | 29 | 10 |
| BOSSIER MAX | 544 | 10 | 7 | 0 | 0 | 0 | 17 | (6) | 43 | 4 | 0 | 0 | 365 | 26 | 395 | 89 | 132 | 17 |
| BOSSIER MED | 764 | 406 | 0 | 0 | 0 | 0 | 406 | 9 | 229 | 0 | 29 | 0 | 0 | 0 | 29 | 100 | 329 | 412 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 120 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 95 | 0 | 0 | 0 | 0 | 95 | 21 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 95 |
| BOSSIER PARISH TOTAL | 1,643 | 631 | 7 | 0 | 0 | 0 | 638 | 24 | 392 | 4 | 29 | 0 | 365 | 26 | 424 | 189 | 581 | 644 |
| CADDO CORRECTIONAL CENTER | 1,500 | 278 | 16 | 0 | 0 | 0 | 294 | (3) | 156 | 5 | 83 | 0 | 838 | 13 | 939 | 111 | 267 | 307 |
| CLAIBORNE DETENTION CENTER AND TWP | 590 | 345 | 0 | 3 | 0 | 3 | 348 | (7) | 97 | 0 | 0 | 0 | 72 | 0 | 72 | 73 | 170 | 348 |
| DESOTO PARISH DETENTION CENTER | 151 | 30 | 0 | 0 | 0 | 0 | 30 | (4) | 5 | 0 | 0 | 0 | 0 | 73 | 73 | 43 | 48 | 30 |
| JACKSON PARISH JAIL AND TWP | 1,252 | 77 | 0 | 0 | 0 | 0 | 77 | (2) | 723 | 0 | 0 | 0 | 58 | 0 | 58 | 394 | 1,117 | 77 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 142 | 3 | 0 | 0 | 0 | 145 | (4) | 195 | 0 | 24 | 0 | 85 | 2 | 111 | 65 | 260 | 145 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 13 | 0 | 13 | 13 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 13 |
| NATCHITOCHES PARISH | 564 | 142 | 3 | 13 | 0 | 13 | 158 | (4) | 230 | 0 | 24 | 0 | 85 | 2 | 111 | 65 | 295 | 158 |
| RED RIVER PARISH JAIL | 76 | 27 | 0 | 0 | 0 | 0 | 27 | (1) | 23 | 0 | 0 | 0 | 20 | 1 | 21 | 5 | 28 | 28 |
| SABINE PARISH DETENTION CENTER | 134 | 16 | 0 | 0 | 0 | 0 | 16 | (1) | 49 | 0 | 0 | 0 | 0 | 88 | 88 | (19) | 30 | 17 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 5 | 0 | 0 | 0 | 5 | 1 | 5 | 0 | 0 | 0 | 0 | 13 | 13 | 6 | 11 | 5 |
| SABINE PARISH TOTAL | 163 | 16 | 5 | 0 | 0 | 0 | 21 | 0 | 54 | 0 | 0 | 0 | 0 | 101 | 101 | (13) | 41 | 22 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 184 | 0 | 66 | 0 | 66 | 250 | (64) | 60 | 0 | 0 | 0 | 113 | 14 | 127 | (93) | (33) | 250 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 119 | 0 | 0 | 0 | 0 | 119 | 0 | (19) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (19) | 119 |
| WEBSTER PARISH JAIL | 61 | 0 | 16 | 0 | 7 | 7 | 23 | (5) | (8) | 0 | 0 | 0 | 12 | 10 | 22 | 24 | 16 | 23 |
| WEBSTER PARISH TOTAL | 505 | 303 | 16 | 66 | 7 | 73 | 392 | (69) | 33 | 0 | 0 | 0 | 125 | 24 | 149 | (69) | (36) | 392 |
| WINN PARISH JAIL | 150 | 47 | 0 | 0 | 0 | 0 | 47 | 0 | (35) | 0 | 0 | 0 | 106 | 1 | 107 | 31 | (4) | 47 |
| WINNFIELD CITY JAIL | 30 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 4 | 0 | 4 | 19 | 25 | 1 |
| WINN PARISH TOTAL | 180 | 48 | 0 | 0 | 0 | 0 | 48 | 0 | (29) | 0 | 0 | 0 | 110 | 1 | 111 | 50 | 21 | 48 |
| SUBTOTAL | 6,679 | 1,907 | 47 | 82 | 7 | 89 | 2,043 | (64) | 1,692 | 9 | 136 | 0 | 1,689 | 241 | 2,075 | 869 | 2,561 | 2,064 |

| NORTHEAST REGION / ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 300 | 0 | 0 | 0 | 0 | 300 | 3 | 12 | 0 | 0 | 0 | 0 | 27 | 27 | 12 | 24 | 300 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 173 | 17 | 0 | 0 | 0 | 190 | (10) | (190) | 0 | 0 | 0 | 0 | 34 | 34 | 215 | 25 | 210 |
| CALDWELL PARISH TOTAL | 600 | 473 | 17 | 0 | 0 | 0 | 490 | (7) | (178) | 0 | 0 | 0 | 0 | 61 | 61 | 227 | 49 | 510 |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 276 | 0 | 276 | (24) | (24) | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 348 | 9 | 0 | 0 | 0 | 357 | (20) | (7) | 0 | 0 | 0 | 0 | 57 | 0 | 57 | 9 | 2 | 368 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 601 | 0 | 0 | 0 | 0 | 601 | (16) | (51) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 59 | 617 |
| EAST CARROLL PARISH TOTAL | 1,328 | 949 | 9 | 0 | 0 | 0 | 958 | (36) | (58) | 0 | 0 | 0 | 333 | 0 | 333 | 95 | 37 | 985 |
| FRANKLIN PARISH DETENTION CENTER AND TWP | 834 | 657 | 0 | 20 | 0 | 20 | 677 | 29 | 98 | 0 | 0 | 0 | 92 | 2 | 94 | (35) | 63 | 677 |
| LINCOLN PARISH DETENTION CENTER AND TWP | 241 | 69 | 7 | 10 | 0 | 10 | 86 | (4) | 64 | 0 | 0 | 0 | 148 | 2 | 150 | (59) | 5 | 86 |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 209 | 0 | 0 | 0 | 0 | 209 | (2) | 51 | 0 | 0 | 0 | 42 | 0 | 42 | (42) | 9 | 209 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 223 | 0 | 0 | 0 | 0 | 223 | (5) | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 111 | 228 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 200 | 0 | 0 | 0 | 0 | 200 | 0 | 300 | 0 | 0 | 0 | 21 | 1 | 22 | 42 | 342 | 200 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 19 | 0 | 19 | 13 | 16 | 1 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 299 | 0 | 0 | 0 | 299 | (1) | 249 | 0 | 0 | 0 | 52 | 0 | 52 | (52) | 197 | 299 |
| MADISON PARISH TOTAL | 1,742 | 633 | 299 | 0 | 0 | 0 | 932 | (8) | 670 | 0 | 0 | 0 | 134 | 1 | 135 | 5 | 675 | 937 |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 147 | 0 | 61 | 0 | 61 | 208 | (11) | 62 | 0 | 0 | 0 | 4 | 4 | (2) | 60 | 208 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 86 | 12 | 0 | 0 | 0 | 98 | (6) | 62 | 0 | 0 | 0 | 112 | 112 | (8) | 54 | 98 |
| MOREHOUSE PARISH TOTAL | 536 | 233 | 12 | 61 | 0 | 61 | 306 | (17) | 124 | 0 | 0 | 0 | 116 | 116 | (10) | 114 | 306 |
| CITY OF FAITH TWP *3 | 162 | 0 | 0 | 26 | 0 | 26 | 26 | (1) | 136 | 0 | 42 | 0 | 0 | 0 | 42 | (42) | 94 | 26 |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 282 | 23 | 0 | 0 | 0 | 305 | 0 | 35 | 0 | 39 | 0 | 578 | 23 | 640 | 92 | 127 | 310 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 7 | 0 | 48 | 48 | 55 | (1) | (27) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 25 | 55 |
| OUACHITA PARISH MALE TWP | 80 | 21 | 0 | 51 | 0 | 51 | 72 | (6) | 178 | 0 | 0 | 0 | 0 | 0 | 0 | (170) | 8 | 72 |
| RICHWOOD (TOWN OF) *2 | 1,127 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 931 | 0 | 0 | 308 | 0 | 0 | 308 | (131) | 800 | 19 |
| OUACHITA PARISH TOTAL | 2,521 | 322 | 30 | 77 | 48 | 125 | 477 | (8) | 1,253 | 0 | 81 | 308 | 578 | 23 | 990 | (199) | 1,054 | 482 |
| RICHLAND PARISH DETENTION CENTER AND TWP | 782 | 488 | 3 | 90 | 0 | 90 | 581 | 1 | 19 | 0 | 0 | 0 | 30 | 63 | 93 | 89 | 108 | 585 |
| TENSAS PARISH DETENTION CENTER AND TWP | 600 | 418 | 0 | 0 | 0 | 0 | 418 | (7) | (148) | 0 | 0 | 0 | 35 | 13 | 48 | 282 | 134 | 425 |
| UNION PARISH DETENTION CENTER AND TWP | 388 | 148 | 0 | 86 | 0 | 86 | 234 | (2) | 6 | 0 | 0 | 0 | 131 | 1 | 132 | 16 | 22 | 234 |
| WEST CARROLL PARISH JAIL | 26 | 13 | 0 | 0 | 0 | 0 | 13 | (2) | (1) | 0 | 0 | 0 | 13 | 0 | 13 | 1 | 0 | 13 |
| SUBTOTAL | 9,598 | 4,403 | 377 | 344 | 48 | 392 | 5,172 | (61) | 1,849 | 0 | 81 | 308 | 1,494 | 282 | 2,165 | 412 | 2,261 | 5,240 |

| CENTRAL REGION / MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER  (DC 1) | 438 | 64 | 0 | 0 | 0 | 0 | 64 | (3) | 221 | 0 | 0 | 0 | 172 | 2 | 174 | (21) | 200 | 67 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER  (DC 3) | 317 | 0 | 38 | 0 | 0 | 0 | 38 | (2) | 212 | 0 | 0 | 0 | 54 | 0 | 54 | 13 | 225 | 40 |
| **AVOYELLES PARISH TOTAL** | **755** | **64** | **38** | **0** | **0** | **0** | **102** | **(5)** | **433** | **0** | **0** | **0** | **226** | **2** | **228** | **(8)** | **425** | **107** |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 11 | 0 | 0 | 0 | 0 | 11 | 4 | 21 | 0 | 0 | 0 | 0 | 132 | 132 | (3) | 18 | 11 |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | 482 | 0 | 178 | 0 | 178 | 660 | 21 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 660 |
| **BEAUREGARD PARISH TOTAL** | **961** | **493** | **0** | **178** | **0** | **178** | **671** | **25** | **161** | **0** | **0** | **0** | **0** | **132** | **132** | **(3)** | **158** | **671** |
| CATAHOULA CORRECTIONAL CENTER *2 | 830 | 242 | 0 | 0 | 0 | 0 | 242 | 18 | 377 | 0 | 0 | 0 | 351 | 28 | 379 | (168) | 209 | 242 |
| CATAHOULA PARISH JAIL | 32 | 14 | 0 | 0 | 0 | 0 | 14 | 0 | 2 | 0 | 0 | 0 | 6 | 0 | 6 | 10 | 12 | 14 |
| **CATAHOULA PARISH TOTAL** | **862** | **256** | **0** | **0** | **0** | **0** | **256** | **18** | **379** | **0** | **0** | **0** | **357** | **28** | **385** | **(158)** | **221** | **256** |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 504 | 0 | 12 | 0 | 12 | 516 | 132 | (66) | 0 | 0 | 0 | 23 | 0 | 23 | 57 | (9) | 516 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 88 | 0 | 43 | 43 | 131 | 1 | 93 | 0 | 0 | 0 | 82 | 0 | 82 | (82) | 11 | 131 |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 23 | 23 | 5 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 | 0 | 244 | 0 | 0 | 244 | (244) | 358 | 0 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **509** | **88** | **12** | **43** | **55** | **652** | **671** | **629** | **0** | **0** | **244** | **125** | **0** | **369** | **(246)** | **383** | **652** |
| GRANT PARISH DETENTION CENTER | 106 | 46 | 0 | 0 | 0 | 0 | 46 | 1 | 8 | 0 | 0 | 0 | 5 | 0 | 5 | 47 | 55 | 46 |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 195 | 0 | 0 | 0 | 0 | 195 | 3 | 234 | 0 | 0 | 0 | 199 | 4 | 203 | 125 | 359 | 195 |
| LASALLE PARISH JAIL | 29 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 3 | 19 | 23 | 6 |
| **LASALLE PARISH TOTAL** | **786** | **198** | **0** | **0** | **0** | **0** | **198** | **3** | **238** | **0** | **0** | **0** | **202** | **4** | **206** | **144** | **382** | **201** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 1 | 1 | 0 | 0 | 0 | 2 | (1) | (2) | 4 | 0 | 0 | 255 | 13 | 272 | 76 | 74 | 2 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 130 | 0 | 0 | 0 | 0 | 130 | (2) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 130 |
| RAPIDES PARISH DETENTION CENTER | 391 | 235 | 0 | 0 | 0 | 0 | 235 | 8 | 95 | 66 | 8 | 0 | 9 | 0 | 83 | (22) | 73 | 235 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 24 | 0 | 24 | 24 | 0 | 176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 176 | 24 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 36 | 0 | 36 | 36 | (2) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 38 |
| **RAPIDES PARISH TOTAL** | **1,134** | **366** | **1** | **60** | **0** | **60** | **427** | **3** | **298** | **70** | **8** | **0** | **264** | **13** | **355** | **54** | **352** | **429** |
| VERNON PARISH JAIL | 150 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | (2) | 0 | 0 | 0 | 96 | 103 | 199 | (54) | (56) | 10 |
| **SUBTOTAL** | **6,158** | **1,939** | **127** | **250** | **43** | **293** | **2,359** | **178** | **2,144** | **70** | **8** | **244** | **1,275** | **282** | **1,879** | **(224)** | **1,920** | **2,372** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 10 | 1 | 0 | 0 | 0 | 11 | 0 | (1) | 0 | 22 | 0 | 0 | 54 | 76 | 86 | 85 | 11 |
| KINDER CITY JAIL | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| **ALLEN PARISH TOTAL** | **175** | **11** | **1** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **22** | **0** | **0** | **54** | **76** | **87** | **87** | **12** |
| EVANGELINE PARISH JAIL | 72 | 14 | 0 | 0 | 0 | 0 | 14 | 0 | 16 | 0 | 0 | 0 | 2 | 46 | 48 | (6) | 10 | 14 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10 |
| VILLE PLATTE CITY JAIL | 28 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 24 | 4 |
| **EVANGELINE PARISH TOTAL** | **116** | **25** | **0** | **0** | **0** | **0** | **25** | **0** | **21** | **0** | **0** | **0** | **2** | **46** | **48** | **22** | **43** | **28** |
| **IBERVILLE PARISH DETENTION CENTER** | **119** | **7** | **0** | **0** | **0** | **0** | **7** | **(3)** | **3** | **0** | **0** | **1** | **87** | **3** | **91** | **18** | **21** | **7** |
| **POINTE COUPEE PARISH DETENTION CENTER** | **209** | **22** | **0** | **0** | **0** | **0** | **22** | **1** | **33** | **0** | **0** | **0** | **0** | **66** | **66** | **88** | **121** | **22** |
| ST. LANDRY PARISH JAIL | 244 | 22 | 0 | 0 | 0 | 0 | 22 | (6) | (2) | 0 | 0 | 0 | 0 | 201 | 201 | 23 | 21 | 22 |
| **SUBTOTAL** | **863** | **87** | **1** | **0** | **0** | **0** | **88** | **(8)** | **55** | **0** | **22** | **1** | **89** | **370** | **482** | **238** | **293** | **91** |

| CAPITAL REGION<br>LT. COL. MICHAEL MCINTYRE, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 45 | 1 | 0 | 0 | 0 | 46 | 0 | 54 | 0 | 22 | 0 | 823 | 16 | 861 | 633 | 687 | 46 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 135 | 0 | 135 | 135 | 0 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 135 |
| **EAST BATON ROUGE PARISH TOTAL** | **1,844** | **45** | **1** | **135** | **0** | **135** | **181** | **0** | **169** | **0** | **22** | **0** | **823** | **16** | **861** | **633** | **802** | **181** |
| LIVINGSTON PARISH JAIL | 673 | 152 | 12 | 0 | 0 | 0 | 164 | 0 | 166 | 3 | 0 | 4 | 355 | 8 | 370 | (27) | 139 | 164 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 16 | 0 | 60 | 0 | 60 | 76 | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 76 |
| **LIVINGSTON PARISH TOTAL** | **823** | **168** | **12** | **60** | **0** | **60** | **240** | **0** | **240** | **3** | **0** | **4** | **355** | **8** | **370** | **(27)** | **213** | **240** |
| WEST BATON ROUGE PARISH JAIL | 333 | 108 | 0 | 0 | 0 | 0 | 108 | (3) | (28) | 0 | 67 | 0 | 98 | 94 | 259 | (6) | (34) | 108 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 96 | 0 | 39 | 0 | 39 | 135 | 8 | (58) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (58) | 135 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 86 | 0 | 86 | 86 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | 86 |
| **WEST BATON ROUGE PARISH TOTAL** | **595** | **204** | **0** | **125** | **0** | **125** | **329** | **5** | **13** | **0** | **67** | **0** | **98** | **94** | **259** | **(6)** | **7** | **329** |
| **SUBTOTAL** | **3,262** | **417** | **13** | **320** | **0** | **320** | **750** | **5** | **422** | **3** | **89** | **4** | **1,276** | **118** | **1,490** | **600** | **1,022** | **750** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 100 | 0 | 20 | 0 | 20 | 120 | 0 | (20) | 0 | 0 | 0 | 10 | 38 | 48 | 19 | (1) | 120 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 69 | 0 | 69 | 69 | (1) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 69 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **100** | **0** | **89** | **0** | **89** | **189** | **(1)** | **(14)** | **0** | **0** | **0** | **10** | **38** | **48** | **19** | **5** | **189** |
| ST. HELENA PARISH JAIL | 56 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 27 | 0 | 27 | 17 | 18 | 13 |
| TANGIPAHOA PARISH JAIL | 487 | 233 | 2 | 0 | 0 | 0 | 235 | 2 | (80) | 0 | 0 | 0 | 159 | 9 | 168 | 164 | 84 | 235 |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 45 | 0 | 45 | 45 | (4) | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 45 |
| AMITE CITY JAIL | 12 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 2 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **235** | **2** | **45** | **0** | **45** | **282** | **(2)** | **(40)** | **0** | **0** | **0** | **159** | **9** | **168** | **174** | **134** | **282** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 9 | 0 | 0 | 0 | 0 | 9 | (4) | 6 | 0 | 0 | 0 | 11 | 0 | 11 | 13 | 19 | 9 |
| WEST FELICIANA TWP *4 | 216 | 17 | 0 | 37 | 0 | 37 | 54 | 2 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 | 54 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 33 | 0 | 33 | 33 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 33 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **26** | **0** | **70** | **0** | **70** | **96** | **(2)** | **195** | **0** | **0** | **0** | **11** | **0** | **11** | **13** | **208** | **96** |
| **SUBTOTAL** | **1,197** | **372** | **2** | **204** | **0** | **204** | **578** | **(5)** | **142** | **0** | **0** | **0** | **207** | **47** | **254** | **223** | **365** | **580** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 340 | 32 | 0 | 0 | 0 | 372 | 8 | 178 | 0 | 92 | 0 | 544 | 0 | 636 | (6) | 172 | 374 |
| SLIDELL CITY JAIL | 37 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 14 | 0 | 0 | 0 | 0 | 12 | 12 | 7 | 21 | 4 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **344** | **32** | **0** | **0** | **0** | **376** | **8** | **192** | **0** | **92** | **0** | **544** | **12** | **648** | **1** | **193** | **378** |
| WASHINGTON PARISH JAIL | 144 | 8 | 0 | 0 | 0 | 0 | 8 | 3 | (8) | 0 | 0 | 0 | 139 | 0 | 139 | 5 | (3) | 9 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 11 | 11 | 22 | 21 | 4 |
| **WASHINGTON PARISH TOTAL** | **180** | **12** | **0** | **0** | **0** | **0** | **12** | **3** | **(9)** | **0** | **0** | **0** | **139** | **11** | **150** | **27** | **18** | **13** |
| **SUBTOTAL** | **1,397** | **356** | **32** | **0** | **0** | **0** | **388** | **11** | **183** | **0** | **92** | **0** | **683** | **23** | **798** | **28** | **211** | **391** |

| SOUTHWEST REGION<br>MAJ. JOSEPH HEXT, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 14 | 0 | 0 | 0 | 0 | 14 | (1) | 86 | 0 | 0 | 0 | 0 | 163 | 163 | (73) | 13 | 14 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 |
| **ACADIA PARISH TOTAL** | **204** | **27** | **0** | **0** | **0** | **0** | **27** | **(1)** | **79** | **0** | **0** | **0** | **0** | **163** | **163** | **(65)** | **14** | **27** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 18 | 0 | 0 | 0 | 0 | 18 | 1 | 357 | 0 | 0 | 0 | 87 | 0 | 87 | 951 | 1,308 | 20 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| DEQUINCY CITY JAIL | 20 | 8 | 0 | 0 | 0 | 0 | 8 | (1) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 12 | 8 |
| SULPHUR CITY JAIL | 30 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 8 | 0 | 8 | 17 | 19 | 3 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **29** | **0** | **0** | **0** | **0** | **29** | **0** | **461** | **0** | **0** | **0** | **95** | **0** | **95** | **978** | **1,439** | **31** |
| CAMERON PARISH JAIL | 75 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 22 | 22 | 46 | 49 | 4 |
| JEFFERSON DAVIS CORRECTIONAL CENTER | 180 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 92 | 0 | 92 | 84 | 85 | 3 |
| LAFAYETTE CORRECTIONAL CENTER AND ANNEX | 954 | 155 | 0 | 0 | 0 | 0 | 155 | 0 | 55 | 2 | 22 | 0 | 390 | 14 | 428 | 316 | 371 | 163 |
| VERMILION PARISH CORRECTIONAL CENTER | 150 | 39 | 0 | 0 | 0 | 0 | 39 | (2) | 11 | 0 | 0 | 0 | 107 | 0 | 107 | (7) | 4 | 44 |
| **SUBTOTAL** | **3,126** | **257** | **0** | **0** | **0** | **0** | **257** | **(3)** | **610** | **2** | **22** | **0** | **684** | **199** | **907** | **1,352** | **1,962** | **272** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & DELISE HOLLIDAY, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH JAIL | 572 | 62 | 1 | 0 | 0 | 0 | 63 | (3) | 87 | 0 | 10 | 0 | 272 | 4 | 286 | 136 | 223 | 64 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 29 | 0 | 0 | 0 | 0 | 29 | 1 | 6 | 0 | 0 | 0 | 60 | 0 | 60 | 30 | 36 | 38 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 97 | 8 | 0 | 0 | 0 | 105 | (2) | 35 | 0 | 28 | 0 | 230 | 10 | 268 | 104 | 139 | 107 |
| JEFFERSON PARISH PRISON | 1,080 | 52 | 7 | 0 | 0 | 0 | 59 | (11) | 1 | 0 | 0 | 38 | 900 | 24 | 962 | 58 | 59 | 71 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 520 | 114 | 11 | 0 | 0 | 0 | 125 | 0 | (85) | 0 | 0 | 0 | 329 | 0 | 329 | 151 | 66 | 125 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 0 |
| LAFOURCHE TRUSTY | 24 | 18 | 0 | 0 | 0 | 0 | 18 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 1 | (1) | 5 | 18 |
| LAFOURCHE CONTRACT TWP  *3 | 174 | 3 | 0 | 106 | 0 | 106 | 109 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 109 |
| LAFOURCHE PARISH TOTAL | 726 | 135 | 11 | 106 | 0 | 106 | 252 | 0 | (7) | 0 | 0 | 0 | 330 | 0 | 330 | 151 | 144 | 252 |
| ORLEANS PARISH PRISON | 1,938 | 60 | 1 | 0 | 0 | 0 | 61 | 12 | 789 | 0 | 3 | 0 | 694 | 4 | 701 | 387 | 1,176 | 61 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 18 | 0 | 18 | 18 | (1) | 132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 18 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 60 | 1 | 18 | 0 | 18 | 79 | 11 | 921 | 0 | 3 | 0 | 694 | 4 | 701 | 387 | 1,308 | 79 |
| PLAQUEMINES PARISH DETENTION CENTER AND TWP | 882 | 230 | 24 | 0 | 0 | 0 | 254 | 0 | (129) | 0 | 225 | 0 | 0 | 62 | 287 | 470 | 341 | 254 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 7 | 1 | 0 | 0 | 0 | 8 | 3 | 12 | 0 | 34 | 0 | 141 | 1 | 176 | 54 | 66 | 8 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 196 | 5 | 21 | 0 | 21 | 222 | 1 | 78 | 0 | 75 | 0 | 74 | 6 | 155 | 173 | 251 | 222 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | 29 | 0 | 0 | 0 | 52 | 0 | 52 | 32 | 61 | 11 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 19 | 0 | 0 | 0 | 0 | 19 | (3) | 106 | 0 | 0 | 0 | 48 | 0 | 48 | 139 | 245 | 19 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 64 | 0 | 0 | 0 | 0 | 64 | (5) | 86 | 0 | 0 | 0 | 114 | 0 | 114 | 56 | 142 | 64 |
| PATTERSON CITY JAIL | 37 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 17 | 17 | 13 | 14 | 6 |
| ST. MARY PARISH TOTAL | 357 | 70 | 0 | 0 | 0 | 0 | 70 | (5) | 87 | 0 | 0 | 0 | 114 | 17 | 131 | 69 | 156 | 70 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 18 | 1 | 0 | 0 | 0 | 19 | (1) | 5 | 0 | 40 | 0 | 132 | 0 | 172 | (10) | 5 | 19 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 125 | 5 | 0 | 0 | 0 | 130 | (6) | (70) | 0 | 0 | 0 | 314 | 18 | 332 | 220 | 150 | 136 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 2 | 0 | 63 | 0 | 63 | 65 | 8 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 59 | 66 |
| TERREBONNE PARISH ANNEX | 68 | 13 | 0 | 0 | 0 | 0 | 13 | (1) | (13) | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 54 | 14 |
| TERREBONNE PARISH TOTAL | 804 | 140 | 5 | 63 | 0 | 63 | 208 | 1 | (28) | 0 | 0 | 0 | 314 | 19 | 333 | 291 | 263 | 216 |
| SUBTOTAL | 8,646 | 1,126 | 64 | 208 | 0 | 208 | 1,398 | (8) | 1,203 | 0 | 415 | 38 | 3,361 | 147 | 3,961 | 2,084 | 3,287 | 1,430 |

| WNC REGION<br>LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 23 | 0 | 0 | 0 | 0 | 23 | 0 | 1,417 | 0 | 0 | 527 | 10 | 0 | 537 | (401) | 1,016 | 23 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | | | | | | | | | | | | | | | | (401) | 1,016 | 23 |
| GRAND TOTAL | 42,502 | 10,887 | 663 | 1,408 | 98 | 1,506 | 13,056 | 45 | 9,717 | 84 | 865 | 1,122 | 10,768 | 1,709 | 14,548 | 5,181 | 14,898 | 13,213 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES        1,464

*3 CO OP WORK RELEASE FACILITIES
TOTAL DOC POPULATION OF CO OP FACILITIES        1,007

*4 PRIVATELY OWNED AND/OR MANAGED TWP
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS        265

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES

AS OF 5/28/2021

| NORTHWEST REGION COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCES | TOTAL DOC | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIENVILLE PARISH JAIL | 55 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | 7 | 0 | 0 | 0 | 10 | 0 | 10 | 27 | 34 | 11 |
| BOSSIER MAX | 544 | 6 | 8 | 0 | 0 | 0 | 14 | (7) | 46 | 0 | 0 | 0 | 400 | 20 | 420 | 64 | 110 | 14 |
| BOSSIER MED | 764 | 477 | 0 | 0 | 0 | 0 | 477 | 59 | 158 | 0 | 29 | 0 | 0 | 0 | 29 | 100 | 258 | 479 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 120 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 67 | 0 | 0 | 0 | 0 | 67 | (29) | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 148 | 67 |
| BOSSIER PARISH TOTAL | 1,643 | 670 | 8 | 0 | 0 | 0 | 678 | 23 | 352 | 0 | 29 | 0 | 400 | 20 | 449 | 164 | 516 | 680 |
| CADDO CORRECTIONAL CENTER | 1,500 | 257 | 16 | 0 | 0 | 0 | 273 | 6 | 177 | 1 | 83 | 0 | 823 | 18 | 925 | 125 | 302 | 278 |
| CLAIBORNE DETENTION CENTER AND TWP | 590 | 379 | 0 | 3 | 0 | 3 | 382 | 51 | 63 | 0 | 0 | 0 | 65 | 0 | 65 | 80 | 143 | 382 |
| DESOTO PARISH DETENTION CENTER | 151 | 32 | 0 | 0 | 0 | 0 | 32 | (4) | 3 | 0 | 0 | 0 | 0 | 77 | 77 | 39 | 42 | 32 |
| JACKSON PARISH JAIL AND TWP | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | (73) | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 452 | 1,252 | 0 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 107 | 4 | 0 | 0 | 0 | 111 | (2) | 229 | 0 | 26 | 0 | 84 | 6 | 116 | 60 | 289 | 112 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 13 | 0 | 13 | 13 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 13 |
| NATCHITOCHES PARISH | 564 | 107 | 4 | 13 | 0 | 13 | 124 | (2) | 264 | 0 | 26 | 0 | 84 | 6 | 116 | 60 | 324 | 125 |
| RED RIVER PARISH JAIL | 76 | 26 | 0 | 0 | 0 | 0 | 26 | (1) | 24 | 0 | 0 | 0 | 20 | 1 | 21 | 5 | 29 | 27 |
| SABINE PARISH DETENTION CENTER | 134 | 8 | 0 | 0 | 0 | 0 | 8 | (1) | 57 | 0 | 0 | 0 | 0 | 96 | 96 | (27) | 30 | 9 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 7 | 0 | 0 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 12 | 12 | 7 | 10 | 7 |
| SABINE PARISH TOTAL | 163 | 8 | 7 | 0 | 0 | 0 | 15 | (1) | 60 | 0 | 0 | 0 | 0 | 108 | 108 | (20) | 40 | 16 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 171 | 0 | 72 | 0 | 72 | 243 | (51) | 67 | 0 | 0 | 0 | 106 | 122 | 228 | (194) | (127) | 294 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 131 | 0 | 0 | 0 | 0 | 131 | 15 | (31) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (31) | 131 |
| WEBSTER PARISH JAIL | 61 | 0 | 13 | 0 | 8 | 8 | 21 | (2) | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 40 | 23 |
| WEBSTER PARISH TOTAL | 505 | 302 | 13 | 72 | 8 | 80 | 395 | (38) | 30 | 0 | 0 | 0 | 106 | 122 | 228 | (148) | (118) | 448 |
| WINN PARISH JAIL | 150 | 41 | 0 | 0 | 0 | 0 | 41 | (7) | (29) | 0 | 0 | 0 | 102 | 0 | 102 | 36 | 7 | 41 |
| WINNFIELD CITY JAIL | 30 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 21 | 27 | 1 |
| WINN PARISH TOTAL | 180 | 42 | 0 | 0 | 0 | 0 | 42 | (7) | (23) | 0 | 0 | 0 | 104 | 0 | 104 | 57 | 34 | 42 |
| SUBTOTAL | 6,679 | 1,834 | 48 | 88 | 8 | 96 | 1,978 | (46) | 1,757 | 1 | 138 | 0 | 1,612 | 352 | 2,103 | 841 | 2,598 | 2,041 |

**NORTHEAST REGION**
**ASST. WDN. TYRONE MAYS, DWCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 264 | 0 | 0 | 0 | 0 | 264 | (2) | 48 | 0 | 0 | 0 | 0 | 58 | 58 | (19) | 29 | 269 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 200 | 26 | 0 | 0 | 0 | 226 | (5) | (226) | 0 | 0 | 0 | 0 | 38 | 38 | 211 | (15) | 231 |
| CALDWELL PARISH TOTAL | 600 | 464 | 26 | 0 | 0 | 0 | 490 | (7) | (178) | 0 | 0 | 0 | 0 | 96 | 96 | 192 | 14 | 500 |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 0 | 205 | 47 | 47 | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 315 | 9 | 0 | 0 | 0 | 324 | (10) | 26 | 0 | 0 | 0 | 105 | 0 | 105 | (39) | (13) | 328 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 597 | 0 | 0 | 0 | 0 | 597 | (7) | (47) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 63 | 600 |
| EAST CARROLL PARISH TOTAL | 1,328 | 912 | 9 | 0 | 0 | 0 | 921 | (17) | (21) | 0 | 0 | 0 | 310 | 0 | 310 | 118 | 97 | 928 |
| FRANKLIN PARISH DETENTION CENTER AND TWP | 834 | 698 | 0 | 20 | 0 | 20 | 718 | 22 | 57 | 0 | 0 | 0 | 125 | 5 | 130 | (71) | (14) | 718 |
| LINCOLN PARISH DETENTION CENTER AND TWP | 241 | 67 | 7 | 9 | 0 | 9 | 83 | (2) | 67 | 0 | 0 | 0 | 152 | 2 | 154 | (63) | 4 | 83 |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 205 | 0 | 0 | 0 | 0 | 205 | (15) | 55 | 0 | 0 | 0 | 35 | 0 | 35 | (35) | 20 | 205 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 209 | 0 | 0 | 0 | 0 | 209 | (2) | 81 | 0 | 0 | 0 | 1 | 0 | 1 | 43 | 124 | 211 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 213 | 0 | 0 | 0 | 0 | 213 | 27 | 287 | 0 | 0 | 0 | 22 | 1 | 23 | 41 | 328 | 213 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 23 | 0 | 23 | 9 | 12 | 1 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 282 | 0 | 0 | 0 | 282 | (1) | 266 | 0 | 0 | 0 | 49 | 0 | 49 | (49) | 217 | 282 |
| MADISON PARISH TOTAL | 1,742 | 628 | 282 | 0 | 0 | 0 | 910 | 9 | 692 | 0 | 0 | 0 | 130 | 1 | 131 | 9 | 701 | 912 |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 136 | 0 | 67 | 0 | 67 | 203 | 0 | 67 | 0 | 0 | 0 | 0 | 4 | 4 | (2) | 65 | 203 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 78 | 11 | 0 | 0 | 0 | 89 | 0 | 71 | 0 | 0 | 0 | 0 | 114 | 114 | (10) | 61 | 89 |
| MOREHOUSE PARISH TOTAL | 536 | 214 | 11 | 67 | 0 | 67 | 292 | 0 | 138 | 0 | 0 | 0 | 0 | 118 | 118 | (12) | 126 | 292 |
| CITY OF FAITH TWP *3 | 162 | 0 | 0 | 24 | 0 | 24 | 24 | 0 | 138 | 0 | 43 | 0 | 0 | 0 | 43 | (43) | 95 | 24 |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 276 | 27 | 0 | 0 | 0 | 303 | 10 | 37 | 0 | 37 | 0 | 593 | 33 | 663 | 69 | 106 | 303 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 2 | 0 | 48 | 48 | 50 | (3) | (22) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 30 | 50 |
| OUACHITA PARISH MALE TWP | 80 | 20 | 0 | 62 | 0 | 62 | 82 | 2 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | (170) | (2) | 82 |
| RICHWOOD (TOWN OF) *2 | 1,127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 760 | 0 | 0 | 760 | (583) | 367 | 0 |
| OUACHITA PARISH TOTAL | 2,521 | 296 | 29 | 86 | 48 | 134 | 459 | 9 | 1,271 | 0 | 80 | 760 | 593 | 33 | 1,466 | (675) | 459 | 459 |
| RICHLAND PARISH DETENTION CENTER AND TWP | 782 | 464 | 3 | 91 | 0 | 91 | 558 | 0 | 42 | 0 | 0 | 0 | 16 | 65 | 81 | 101 | 143 | 560 |
| TENSAS PARISH DETENTION CENTER AND TWP | 600 | 387 | 0 | 0 | 0 | 0 | 387 | (6) | (117) | 0 | 0 | 0 | 65 | 16 | 81 | 249 | 132 | 393 |
| UNION PARISH DETENTION CENTER AND TWP | 388 | 132 | 0 | 92 | 0 | 92 | 224 | (8) | 16 | 0 | 0 | 0 | 131 | 2 | 133 | 15 | 31 | 224 |
| WEST CARROLL PARISH JAIL | 26 | 13 | 0 | 0 | 0 | 0 | 13 | (2) | (1) | 0 | 0 | 0 | 11 | 0 | 11 | 3 | 2 | 13 |
| SUBTOTAL | 9,598 | 4,275 | 367 | 365 | 48 | 413 | 5,055 | 2 | 1,966 | 0 | 80 | 760 | 1,533 | 338 | 2,711 | (134) | 1,832 | 5,082 |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER  (DC 1) | 438 | 70 | 0 | 0 | 0 | 0 | 70 | (2) | 215 | 0 | 0 | 0 | 165 | 1 | 166 | (13) | 202 | 72 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER  (DC 3) | 317 | 0 | 35 | 0 | 0 | 0 | 35 | 3 | 215 | 0 | 1 | 0 | 59 | 0 | 60 | 7 | 222 | 37 |
| AVOYELLES PARISH TOTAL | 755 | 70 | 35 | 0 | 0 | 0 | 105 | 1 | 430 | 0 | 1 | 0 | 224 | 1 | 226 | (6) | 424 | 109 |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 25 | 4 | 0 | 0 | 0 | 29 | 4 | 3 | 0 | 0 | 0 | 0 | 136 | 136 | (7) | (4) | 29 |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | 525 | 0 | 193 | 0 | 193 | 718 | 22 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | 718 |
| BEAUREGARD PARISH TOTAL | 961 | 550 | 4 | 193 | 0 | 193 | 747 | 26 | 85 | 0 | 0 | 0 | 0 | 136 | 136 | (7) | 78 | 747 |
| CATAHOULA CORRECTIONAL CENTER *2 | 830 | 297 | 0 | 0 | 0 | 0 | 297 | 3 | 322 | 0 | 0 | 0 | 397 | 33 | 430 | (219) | 103 | 297 |
| CATAHOULA PARISH JAIL | 32 | 15 | 0 | 0 | 0 | 0 | 15 | 1 | 1 | 0 | 0 | 0 | 0 | 8 | 8 | 8 | 9 | 15 |
| CATAHOULA PARISH TOTAL | 862 | 312 | 0 | 0 | 0 | 0 | 312 | 4 | 323 | 0 | 0 | 0 | 397 | 41 | 438 | (211) | 112 | 312 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 394 | 0 | 15 | 0 | 15 | 409 | (4) | 41 | 0 | 0 | 0 | 20 | 0 | 20 | 60 | 101 | 413 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 94 | 0 | 48 | 48 | 142 | 5 | 82 | 0 | 0 | 0 | 78 | 0 | 78 | (78) | 4 | 142 |
| CONCORDIA PARISH JAIL | 48 | 4 | 0 | 0 | 0 | 0 | 4 | (1) | 1 | 0 | 0 | 0 | 27 | 0 | 27 | 16 | 17 | 4 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 | 0 | 353 | 0 | 0 | 353 | (353) | 249 | 0 |
| CONCORDIA PARISH TOTAL | 1,404 | 398 | 94 | 15 | 48 | 63 | 555 | 0 | 726 | 0 | 0 | 353 | 125 | 0 | 478 | (355) | 371 | 559 |
| GRANT PARISH DETENTION CENTER | 106 | 39 | 0 | 0 | 0 | 0 | 39 | (7) | 15 | 0 | 0 | 0 | 14 | 1 | 15 | 37 | 52 | 39 |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 183 | 0 | 0 | 0 | 0 | 183 | 0 | 246 | 0 | 0 | 0 | 235 | 4 | 239 | 89 | 335 | 184 |
| LASALLE PARISH JAIL | 29 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 8 | 0 | 8 | 14 | 16 | 5 |
| LASALLE PARISH TOTAL | 786 | 188 | 0 | 0 | 0 | 0 | 188 | 0 | 248 | 0 | 0 | 0 | 243 | 4 | 247 | 103 | 351 | 189 |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | (3) | 3 | 0 | 0 | 259 | 15 | 277 | 71 | 68 | 3 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 110 | 0 | 0 | 0 | 0 | 110 | (23) | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 116 |
| RAPIDES PARISH DETENTION CENTER | 391 | 258 | 0 | 0 | 0 | 0 | 258 | 9 | 72 | 55 | 8 | 0 | 13 | 0 | 76 | (15) | 57 | 258 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 32 | 0 | 32 | 32 | 8 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 | 32 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 38 | 0 | 38 | 38 | 4 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 38 |
| RAPIDES PARISH TOTAL | 1,134 | 370 | 1 | 70 | 0 | 70 | 441 | (1) | 284 | 58 | 8 | 0 | 272 | 15 | 353 | 56 | 340 | 447 |
| VERNON PARISH JAIL | 150 | 9 | 0 | 0 | 0 | 0 | 9 | 2 | (4) | 0 | 0 | 0 | 93 | 0 | 93 | 52 | 48 | 10 |
| SUBTOTAL | 6,158 | 1,936 | 134 | 278 | 48 | 326 | 2,396 | 25 | 2,107 | 58 | 9 | 353 | 1,368 | 198 | 1,986 | (331) | 1,776 | 2,412 |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 11 | 1 | 0 | 0 | 0 | 12 | 2 | (2) | 0 | 0 | 0 | 0 | 62 | 62 | 100 | 98 | 12 |
| KINDER CITY JAIL | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| **ALLEN PARISH TOTAL** | 175 | 12 | 1 | 0 | 0 | 0 | 13 | 2 | (1) | 0 | 0 | 0 | 0 | 62 | 62 | 101 | 100 | 13 |
| EVANGELINE PARISH JAIL | 72 | 14 | 0 | 0 | 0 | 0 | 14 | 1 | 16 | 0 | 0 | 0 | 3 | 48 | 51 | (9) | 7 | 14 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 9 | 0 | 0 | 0 | 0 | 9 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 |
| VILLE PLATTE CITY JAIL | 28 | 4 | 0 | 0 | 0 | 0 | 4 | (1) | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 24 | 4 |
| **EVANGELINE PARISH TOTAL** | 116 | 27 | 0 | 0 | 0 | 0 | 27 | 2 | 19 | 0 | 0 | 0 | 3 | 48 | 51 | 19 | 38 | 29 |
| **IBERVILLE PARISH DETENTION CENTER** | 119 | 9 | 0 | 0 | 0 | 0 | 9 | (2) | 1 | 0 | 0 | 1 | 80 | 4 | 85 | 24 | 25 | 9 |
| **POINTE COUPEE PARISH DETENTION CENTER** | 209 | 25 | 0 | 0 | 0 | 0 | 25 | 4 | 30 | 0 | 0 | 0 | 0 | 71 | 71 | 83 | 113 | 25 |
| **ST. LANDRY PARISH JAIL** | 244 | 28 | 0 | 0 | 0 | 0 | 28 | 0 | (8) | 0 | 0 | 0 | 0 | 210 | 210 | 14 | 6 | 28 |
| **SUBTOTAL** | 863 | 101 | 1 | 0 | 0 | 0 | 102 | 6 | 41 | 0 | 0 | 1 | 83 | 395 | 479 | 241 | 282 | 104 |

| CAPITAL REGION<br>COL. MICHAEL MCINTYRE, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 65 | 1 | 0 | 0 | 0 | 66 | 0 | 34 | 0 | 20 | 0 | 824 | 17 | 861 | 633 | 667 | 66 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 137 | 0 | 137 | 137 | 0 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | 137 |
| **EAST BATON ROUGE PARISH TOTAL** | 1,844 | 65 | 1 | 137 | 0 | 137 | 203 | 0 | 147 | 0 | 20 | 0 | 824 | 17 | 861 | 633 | 780 | 203 |
| LIVINGSTON PARISH JAIL | 673 | 152 | 16 | 0 | 0 | 0 | 168 | 0 | 162 | 7 | 0 | 2 | 365 | 5 | 379 | (36) | 126 | 168 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 72 | 0 | 0 | 0 | 0 | 72 | (1) | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 72 |
| **LIVINGSTON PARISH TOTAL** | 823 | 224 | 16 | 0 | 0 | 0 | 240 | (1) | 240 | 7 | 0 | 2 | 365 | 5 | 379 | (36) | 204 | 240 |
| WEST BATON ROUGE PARISH JAIL | 333 | 131 | 0 | 0 | 0 | 0 | 131 | 3 | (51) | 0 | 63 | 0 | 14 | 96 | 173 | 80 | 29 | 131 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 88 | 0 | 36 | 0 | 36 | 124 | (2) | (47) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (47) | 124 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 85 | 0 | 85 | 85 | (7) | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 85 |
| **WEST BATON ROUGE PARISH TOTAL** | 595 | 219 | 0 | 121 | 0 | 121 | 340 | (6) | 2 | 0 | 63 | 0 | 14 | 96 | 173 | 80 | 82 | 340 |
| **SUBTOTAL** | 3,262 | 508 | 17 | 258 | 0 | 258 | 783 | (7) | 389 | 7 | 83 | 2 | 1,203 | 118 | 1,413 | 677 | 1,066 | 783 |

| WEST FLORIDA PARISHES REGION MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 95 | 0 | 25 | 0 | 25 | 120 | (1) | (20) | 0 | 0 | 0 | 10 | 35 | 45 | 22 | 2 | 120 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 66 | 0 | 66 | 66 | (3) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 66 |
| EAST FELICIANA PARISH TOTAL | 242 | 95 | 0 | 91 | 0 | 91 | 186 | (4) | (11) | 0 | 0 | 0 | 10 | 35 | 45 | 22 | 11 | 186 |
| ST. HELENA PARISH JAIL | 56 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 3 | 0 | 0 | 0 | 34 | 0 | 34 | 10 | 13 | 9 |
| TANGIPAHOA PARISH JAIL | 487 | 246 | 0 | 0 | 0 | 0 | 246 | 13 | (91) | 0 | 0 | 0 | 160 | 12 | 172 | 160 | 69 | 257 |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 55 | 2 | 57 | 57 | 15 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 57 |
| AMITE CITY JAIL | 12 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 2 |
| TANGIPAHOA PARISH TOTAL | 584 | 248 | 0 | 55 | 2 | 57 | 305 | 28 | (63) | 0 | 0 | 0 | 160 | 12 | 172 | 170 | 107 | 316 |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 7 | 0 | 0 | 0 | 17 | 0 | 17 | 7 | 14 | 8 |
| WEST FELICIANA TWP *4 | 216 | 15 | 0 | 36 | 0 | 36 | 51 | 4 | 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165 | 51 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 32 | 0 | 32 | 32 | (1) | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 32 |
| WEST FELICIANA PARISH TOTAL | 315 | 23 | 0 | 68 | 0 | 68 | 91 | 3 | 200 | 0 | 0 | 0 | 17 | 0 | 17 | 7 | 207 | 91 |
| SUBTOTAL | 1,197 | 375 | 0 | 214 | 2 | 216 | 591 | 27 | 129 | 0 | 0 | 0 | 221 | 47 | 268 | 209 | 338 | 602 |

| EAST FLORIDA PARISHES REGION LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 333 | 29 | 0 | 0 | 0 | 362 | 9 | 188 | 0 | 86 | 0 | 572 | 0 | 658 | (28) | 160 | 385 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 15 | 0 | 0 | 0 | 0 | 8 | 8 | 11 | 26 | 3 |
| ST. TAMMANY PARISH TOTAL | 1,217 | 336 | 29 | 0 | 0 | 0 | 365 | 9 | 203 | 0 | 86 | 0 | 572 | 8 | 666 | (17) | 186 | 388 |
| WASHINGTON PARISH JAIL | 144 | 8 | 0 | 0 | 0 | 0 | 8 | (8) | 0 | 0 | 0 | 0 | 188 | 0 | 188 | (44) | (52) | 8 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 6 | 6 | 27 | 26 | 4 |
| WASHINGTON PARISH TOTAL | 180 | 12 | 0 | 0 | 0 | 0 | 12 | (9) | 0 | 0 | 0 | 0 | 188 | 6 | 194 | (17) | (26) | 12 |
| SUBTOTAL | 1,397 | 348 | 29 | 0 | 0 | 0 | 377 | 9 | 194 | 0 | 86 | 0 | 760 | 14 | 860 | (34) | 160 | 400 |

| SOUTHWEST REGION MAJ. JOSEPH HEXT, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 16 | 1 | 0 | 0 | 0 | 17 | 3 | 83 | 0 | 0 | 0 | 0 | 160 | 160 | (70) | 13 | 17 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 13 |
| ACADIA PARISH TOTAL | 204 | 29 | 1 | 0 | 0 | 0 | 30 | 3 | 76 | 0 | 0 | 0 | 0 | 160 | 160 | (62) | 14 | 30 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 10 | 1 | 0 | 0 | 0 | 11 | (1) | 364 | 0 | 0 | 0 | 95 | 0 | 95 | 943 | 1,307 | 13 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| DEQUINCY CITY JAIL | 20 | 9 | 0 | 0 | 0 | 0 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 11 | 9 |
| SULPHUR CITY JAIL | 30 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 11 | 0 | 11 | 14 | 15 | 4 |
| CALCASIEU PARISH TOTAL | 1,563 | 23 | 1 | 0 | 0 | 0 | 24 | 0 | 466 | 0 | 0 | 0 | 106 | 0 | 106 | 967 | 1,433 | 26 |
| CAMERON PARISH JAIL | 75 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 31 | 3 | 36 | 32 | 36 | 3 |
| JEFFERSON DAVIS CORRECTIONAL CENTER | 180 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 98 | 0 | 98 | 78 | 79 | 3 |
| LAFAYETTE CORRECTIONAL CENTER AND ANNEX | 954 | 177 | 1 | 0 | 0 | 0 | 178 | (2) | 32 | 0 | 22 | 0 | 387 | 16 | 425 | 319 | 351 | 182 |
| VERMILION PARISH CORRECTIONAL CENTER | 150 | 38 | 0 | 0 | 0 | 0 | 38 | (2) | 12 | 0 | 0 | 0 | 104 | 0 | 104 | (4) | 8 | 38 |
| SUBTOTAL | 3,126 | 273 | 3 | 0 | 0 | 0 | 276 | (1) | 591 | 2 | 22 | 0 | 726 | 179 | 929 | 1,330 | 1,921 | 282 |

| SOUTHEAST REGION / CAPT. AARON HOOPER, EHCC & DELISE HOLLIDAY, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH JAIL | 572 | 75 | 4 | 0 | 0 | 0 | 79 | (2) | 71 | 0 | 10 | 0 | 266 | 5 | 281 | 141 | 212 | 79 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 33 | 0 | 0 | 0 | 0 | 33 | 2 | 2 | 0 | 0 | 0 | 62 | 0 | 62 | 28 | 30 | 38 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 93 | 9 | 0 | 0 | 0 | 102 | 3 | 38 | 0 | 27 | 0 | 251 | 10 | 288 | 84 | 122 | 102 |
| JEFFERSON PARISH PRISON | 1,080 | 96 | 10 | 0 | 0 | 0 | 106 | 22 | (46) | 0 | 0 | 37 | 984 | 21 | 1,042 | (22) | (68) | 106 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 520 | 147 | 12 | 0 | 0 | 0 | 159 | 4 | (119) | 0 | 0 | 0 | 348 | 0 | 348 | 132 | 13 | 159 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 0 |
| LAFOURCHE TRUSTY | 24 | 17 | 0 | 0 | 0 | 0 | 17 | (1) | 7 | 0 | 0 | 0 | 1 | 0 | 1 | (1) | 6 | 17 |
| LAFOURCHE CONTRACT TWP  *3 | 174 | 6 | 0 | 102 | 0 | 102 | 108 | (4) | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 108 |
| LAFOURCHE PARISH TOTAL | 726 | 170 | 12 | 102 | 0 | 102 | 284 | (1) | (39) | 0 | 0 | 0 | 349 | 0 | 349 | 132 | 93 | 284 |
| ORLEANS PARISH PRISON | 1,938 | 75 | 1 | 0 | 0 | 0 | 76 | 11 | 774 | 0 | 2 | 0 | 669 | 5 | 676 | 412 | 1,186 | 76 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 30 | 0 | 30 | 30 | (4) | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 30 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 75 | 1 | 30 | 0 | 30 | 106 | 7 | 894 | 0 | 2 | 0 | 669 | 5 | 676 | 412 | 1,306 | 106 |
| PLAQUEMINES PARISH DETENTION CENTER AND TWP | 882 | 262 | 24 | 0 | 0 | 0 | 286 | (6) | (161) | 0 | 289 | 0 | 0 | 63 | 352 | 405 | 244 | 286 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 9 | 1 | 0 | 0 | 0 | 10 | 0 | 10 | 0 | 32 | 0 | 155 | 2 | 189 | 41 | 51 | 10 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 183 | 4 | 20 | 0 | 20 | 207 | (14) | 93 | 0 | 68 | 0 | 69 | 8 | 145 | 183 | 276 | 219 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 31 | 0 | 0 | 0 | 45 | 0 | 45 | 39 | 70 | 9 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 21 | 0 | 0 | 0 | 0 | 21 | (1) | 104 | 0 | 0 | 0 | 57 | 0 | 57 | 130 | 234 | 21 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 55 | 0 | 0 | 0 | 0 | 55 | 5 | 95 | 0 | 0 | 0 | 115 | 1 | 116 | 54 | 149 | 55 |
| PATTERSON CITY JAIL | 37 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 14 | 16 | 17 | 6 |
| ST. MARY PARISH TOTAL | 357 | 61 | 0 | 0 | 0 | 0 | 61 | 5 | 96 | 0 | 0 | 0 | 115 | 15 | 130 | 70 | 166 | 61 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 26 | 2 | 0 | 0 | 0 | 28 | (1) | (4) | 0 | 41 | 0 | 107 | 0 | 148 | 14 | 10 | 28 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 102 | 5 | 0 | 0 | 0 | 107 | (10) | (47) | 0 | 0 | 0 | 350 | 18 | 368 | 184 | 137 | 118 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 2 | 0 | 67 | 0 | 67 | 69 | 4 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 55 | 71 |
| TERREBONNE PARISH ANNEX | 68 | 15 | 0 | 0 | 0 | 0 | 15 | 1 | (15) | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 52 | 15 |
| TERREBONNE PARISH TOTAL | 804 | 119 | 5 | 67 | 0 | 67 | 191 | (5) | (11) | 0 | 0 | 0 | 350 | 19 | 369 | 255 | 244 | 204 |
| SUBTOTAL | 8,646 | 1,232 | 72 | 219 | 0 | 219 | 1,523 | 9 | 1,078 | 0 | 469 | 37 | 3,479 | 148 | 4,133 | 1,912 | 2,990 | 1,553 |

| WNC REGION / LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 22 | 0 | 0 | 0 | 0 | 22 | 1 | 1,418 | 0 | 0 | 1,019 | 0 | 0 | 1,019 | (883) | 535 | 23 |

SUBTOTAL

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTAL | 42,502 | 10,904 | 671 | 1,422 | 106 | 1,528 | 13,103 | 21 | 9,670 | 68 | 887 | 2,172 | 10,985 | 1,789 | 15,901 | 3,828 | 13,498 | 13,282 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY

TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES          1,389

*3 CO OP WORK RELEASE FACILITIES

TOTAL DOC POPULATION OF CO OP FACILITIES                           1,065

*4 PRIVATELY OWNED AND/OR MANAGED TWP

TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS                 260

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES

AS OF   6/25/2021

| NORTHWEST REGION COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCES | TOTAL VACANCES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIENVILLE PARISH JAIL | 55 | 9 | 0 | 0 | 0 | 0 | 9 | (1) | 9 | 0 | 0 | 0 | 11 | 0 | 11 | 26 | 35 | 9 |
| BOSSIER MAX | 544 | 11 | 13 | 0 | 0 | 0 | 24 | 13 | 36 | 5 | 0 | 0 | 420 | 18 | 443 | 41 | 77 | 24 |
| BOSSIER MED | 764 | 413 | 0 | 0 | 0 | 0 | 413 | (74) | 222 | 0 | 32 | 0 | 0 | 0 | 32 | 97 | 319 | 448 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 120 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 82 | 0 | 0 | 0 | 0 | 82 | 36 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | 82 |
| BOSSIER PARISH TOTAL | 1,643 | 626 | 13 | 0 | 0 | 0 | 639 | (25) | 391 | 5 | 32 | 0 | 420 | 18 | 475 | 138 | 529 | 674 |
| CADDO CORRECTIONAL CENTER | 1,500 | 255 | 17 | 0 | 0 | 0 | 272 | 5 | 178 | 3 | 88 | 0 | 890 | 16 | 997 | 53 | 231 | 287 |
| CLAIBORNE DETENTION CENTER AND TWP | 590 | 410 | 0 | 3 | 0 | 3 | 413 | 25 | 32 | 0 | 0 | 0 | 73 | 0 | 73 | 72 | 104 | 413 |
| DESOTO PARISH DETENTION CENTER | 151 | 29 | 0 | 0 | 0 | 0 | 29 | (4) | 6 | 0 | 0 | 0 | 0 | 82 | 82 | 34 | 40 | 29 |
| JACKSON PARISH JAIL AND TWP | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 452 | 1,252 | 0 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 95 | 4 | 0 | 0 | 0 | 99 | (7) | 241 | 0 | 31 | 0 | 108 | 4 | 143 | 33 | 274 | 101 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 14 | 0 | 14 | 14 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 14 |
| NATCHITOCHES PARISH | 564 | 95 | 4 | 14 | 0 | 14 | 113 | (7) | 275 | 0 | 31 | 0 | 108 | 4 | 143 | 33 | 308 | 115 |
| RED RIVER PARISH JAIL | 76 | 22 | 0 | 0 | 0 | 0 | 22 | (1) | 28 | 0 | 0 | 0 | 25 | 0 | 25 | 1 | 29 | 24 |
| SABINE PARISH DETENTION CENTER | 134 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 57 | 0 | 0 | 0 | 0 | 108 | 108 | (39) | 18 | 9 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 8 | 0 | 0 | 0 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 15 | 15 | 4 | 6 | 8 |
| SABINE PARISH TOTAL | 163 | 8 | 8 | 0 | 0 | 0 | 16 | 2 | 59 | 0 | 0 | 0 | 0 | 123 | 123 | (35) | 24 | 17 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 214 | 0 | 73 | 0 | 73 | 287 | 1 | 23 | 0 | 0 | 0 | 118 | 13 | 131 | (97) | (74) | 287 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| WEBSTER PARISH JAIL | 61 | 0 | 12 | 0 | 10 | 10 | 22 | 3 | (7) | 0 | 0 | 0 | 17 | 9 | 26 | 20 | 13 | 22 |
| WEBSTER PARISH TOTAL | 505 | 314 | 12 | 73 | 10 | 83 | 409 | 4 | 16 | 0 | 0 | 0 | 135 | 22 | 157 | (77) | (61) | 409 |
| WINN PARISH JAIL | 150 | 39 | 0 | 0 | 0 | 0 | 39 | (1) | (27) | 0 | 0 | 0 | 108 | 0 | 108 | 30 | 3 | 39 |
| WINNFIELD CITY JAIL | 30 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 3 | 0 | 3 | 20 | 26 | 1 |
| WINN PARISH TOTAL | 180 | 40 | 0 | 0 | 0 | 0 | 40 | (1) | (21) | 0 | 0 | 0 | 111 | 0 | 111 | 50 | 29 | 40 |
| SUBTOTAL | 6,679 | 1,808 | 54 | 90 | 10 | 100 | 1,962 | (3) | 1,773 | 8 | 151 | 0 | 1,773 | 265 | 2,197 | 747 | 2,520 | 2,017 |

**NORTHEAST REGION**
**ASST. WDN. TYRONE MAYS, DWCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 286 | 0 | 0 | 0 | 0 | 286 | (8) | 26 | 0 | 0 | 0 | 0 | 56 | 56 | (17) | 9 | 296 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 187 | 18 | 0 | 0 | 0 | 205 | (14) | (205) | 0 | 0 | 0 | 0 | 50 | 50 | 199 | (6) | 219 |
| **CALDWELL PARISH TOTAL** | **600** | **473** | **18** | **0** | **0** | **0** | **491** | **(22)** | **(179)** | **0** | **0** | **0** | **0** | **106** | **106** | **182** | **3** | **515** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 218 | 0 | 218 | 34 | 34 | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 335 | 1 | 0 | 0 | 0 | 336 | 8 | 14 | 0 | 0 | 0 | 0 | 93 | 0 | 93 | (27) | (13) | 336 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 595 | 0 | 0 | 0 | 0 | 595 | 0 | (45) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 65 | 595 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **930** | **1** | **0** | **0** | **0** | **931** | **8** | **(31)** | **0** | **0** | **0** | **311** | **0** | **311** | **117** | **86** | **931** |
| FRANKLIN PARISH DETENTION CENTER AND TWP | 834 | 676 | 0 | 17 | 0 | 17 | 693 | (7) | 82 | 0 | 0 | 0 | 130 | 4 | 134 | (75) | 7 | 700 |
| LINCOLN PARISH DETENTION CENTER AND TWP | 241 | 65 | 5 | 12 | 2 | 14 | 84 | 3 | 66 | 0 | 0 | 0 | 168 | 2 | 170 | (79) | (13) | 84 |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 232 | 0 | 0 | 0 | 0 | 232 | 8 | 28 | 0 | 0 | 0 | 32 | 0 | 32 | (32) | (4) | 232 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 187 | 0 | 0 | 0 | 0 | 187 | (6) | 103 | 0 | 0 | 0 | 4 | 0 | 4 | 40 | 143 | 187 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 214 | 0 | 0 | 0 | 0 | 214 | 25 | 286 | 0 | 0 | 0 | 26 | 1 | 27 | 37 | 323 | 214 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 21 | 0 | 21 | 11 | 14 | 1 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 278 | 0 | 0 | 0 | 278 | (4) | 270 | 0 | 0 | 0 | 63 | 0 | 63 | (63) | 207 | 282 |
| **MADISON PARISH TOTAL** | **1,742** | **634** | **278** | **0** | **0** | **0** | **912** | **23** | **690** | **0** | **0** | **0** | **146** | **1** | **147** | **(7)** | **683** | **916** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 118 | 0 | 78 | 0 | 78 | 196 | 0 | 74 | 0 | 0 | 0 | 0 | 3 | 3 | (1) | 73 | 196 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 73 | 11 | 0 | 0 | 0 | 84 | (3) | 76 | 0 | 0 | 0 | 0 | 108 | 108 | (4) | 72 | 84 |
| **MOREHOUSE PARISH TOTAL** | **536** | **191** | **11** | **78** | **0** | **78** | **280** | **(3)** | **150** | **0** | **0** | **0** | **0** | **111** | **111** | **(5)** | **145** | **280** |
| CITY OF FAITH TWP *3 | 162 | 0 | 0 | 22 | 0 | 22 | 22 | (2) | 140 | 0 | 48 | 0 | 0 | 0 | 48 | (48) | 92 | 22 |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 281 | 25 | 0 | 0 | 0 | 306 | 15 | 34 | 0 | 48 | 0 | 628 | 25 | 701 | 31 | 65 | 306 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 2 | 0 | 47 | 47 | 49 | (2) | (21) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 31 | 49 |
| OUACHITA PARISH MALE TWP | 80 | 21 | 0 | 57 | 0 | 57 | 78 | 0 | 172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 78 |
| RICHWOOD (TOWN OF) *2 | 1,127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 812 | 0 | 0 | 812 | (635) | 315 | 0 |
| **OUACHITA PARISH TOTAL** | **2,521** | **302** | **27** | **79** | **47** | **126** | **455** | **11** | **1,275** | **0** | **96** | **812** | **628** | **25** | **1,561** | **(770)** | **505** | **455** |
| RICHLAND PARISH DETENTION CENTER AND TWP | 782 | 467 | 0 | 78 | 0 | 78 | 545 | 17 | 55 | 0 | 0 | 0 | 22 | 80 | 102 | 80 | 135 | 550 |
| TENSAS PARISH DETENTION CENTER AND TWP | 600 | 392 | 0 | 0 | 0 | 0 | 392 | 8 | (122) | 0 | 0 | 0 | 83 | 18 | 101 | 229 | 107 | 392 |
| UNION PARISH DETENTION CENTER AND TWP | 388 | 126 | 0 | 91 | 0 | 91 | 217 | 1 | 23 | 0 | 0 | 0 | 154 | 1 | 155 | (7) | 16 | 217 |
| WEST CARROLL PARISH JAIL | 26 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | (1) | 0 | 0 | 0 | 12 | 0 | 12 | 2 | 1 | 13 |
| **SUBTOTAL** | **9,598** | **4,269** | **340** | **355** | **49** | **404** | **5,013** | **39** | **2,008** | **0** | **96** | **812** | **1,654** | **348** | **2,910** | **(333)** | **1,675** | **5,053** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER  (DC 1) | 438 | 64 | 0 | 0 | 0 | 0 | 64 | 1 | 221 | 0 | 0 | 0 | 181 | 1 | 182 | (29) | 192 | 64 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER  (DC 3) | 317 | 0 | 39 | 0 | 0 | 0 | 39 | 0 | 211 | 0 | 1 | 1 | 65 | 0 | 67 | 0 | 211 | 39 |
| AVOYELLES PARISH TOTAL | 755 | 64 | 39 | 0 | 0 | 0 | 103 | 1 | 432 | 0 | 1 | 1 | 246 | 1 | 249 | (29) | 403 | 103 |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 3 | 0 | 0 | 0 | 0 | 3 | (2) | 29 | 0 | 0 | 0 | 0 | 139 | 139 | (10) | 19 | 3 |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | 482 | 0 | 204 | 0 | 204 | 686 | (22) | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | 686 |
| BEAUREGARD PARISH TOTAL | 961 | 485 | 0 | 204 | 0 | 204 | 689 | (24) | 143 | 0 | 0 | 0 | 0 | 139 | 139 | (10) | 133 | 689 |
| CATAHOULA CORRECTIONAL CENTER *2 | 830 | 325 | 0 | 0 | 0 | 0 | 325 | (5) | 294 | 0 | 0 | 0 | 449 | 30 | 479 | (268) | 26 | 325 |
| CATAHOULA PARISH JAIL | 32 | 13 | 0 | 0 | 0 | 0 | 13 | (1) | 3 | 0 | 0 | 0 | 9 | 0 | 9 | 7 | 10 | 13 |
| CATAHOULA PARISH TOTAL | 862 | 338 | 0 | 0 | 0 | 0 | 338 | (6) | 297 | 0 | 0 | 0 | 458 | 30 | 488 | (261) | 36 | 338 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 404 | 0 | 11 | 0 | 11 | 415 | 22 | 35 | 0 | 0 | 0 | 18 | 0 | 18 | 62 | 97 | 415 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 91 | 0 | 45 | 45 | 136 | (9) | 88 | 0 | 0 | 0 | 69 | 0 | 69 | (69) | 19 | 136 |
| CONCORDIA PARISH JAIL | 48 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 27 | 0 | 27 | 16 | 17 | 4 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 | 0 | 432 | 0 | 0 | 432 | (432) | 170 | 0 |
| CONCORDIA PARISH TOTAL | 1,404 | 408 | 91 | 11 | 45 | 56 | 555 | 13 | 726 | 0 | 0 | 432 | 114 | 0 | 546 | (423) | 303 | 555 |
| GRANT PARISH DETENTION CENTER | 106 | 33 | 0 | 0 | 0 | 0 | 33 | 7 | 21 | 0 | 0 | 0 | 8 | 1 | 9 | 43 | 64 | 33 |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 168 | 0 | 0 | 0 | 0 | 168 | 3 | 261 | 0 | 0 | 0 | 269 | 4 | 273 | 55 | 316 | 168 |
| LASALLE PARISH JAIL | 29 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 11 | 0 | 11 | 11 | 13 | 5 |
| LASALLE PARISH TOTAL | 786 | 173 | 0 | 0 | 0 | 0 | 173 | 3 | 263 | 0 | 0 | 0 | 280 | 4 | 284 | 66 | 329 | 173 |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | (3) | 4 | 0 | 0 | 299 | 16 | 319 | 29 | 26 | 3 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 121 | 0 | 0 | 0 | 0 | 121 | 2 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 121 |
| RAPIDES PARISH DETENTION CENTER | 391 | 251 | 0 | 0 | 0 | 0 | 251 | 3 | 79 | 46 | 4 | 0 | 8 | 0 | 58 | 3 | 82 | 251 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 31 | 0 | 31 | 31 | 0 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 169 | 31 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 37 | 0 | 37 | 37 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 37 |
| RAPIDES PARISH TOTAL | 1,134 | 374 | 1 | 68 | 0 | 68 | 443 | 5 | 282 | 50 | 4 | 0 | 307 | 16 | 377 | 32 | 314 | 443 |
| VERNON PARISH JAIL | 150 | 7 | 0 | 0 | 0 | 0 | 7 | (1) | (2) | 0 | 0 | 0 | 109 | 0 | 109 | 36 | 34 | 10 |
| SUBTOTAL | 6,158 | 1,882 | 131 | 283 | 45 | 328 | 2,341 | (2) | 2,162 | 50 | 5 | 433 | 1,522 | 191 | 2,201 | (546) | 1,616 | 2,344 |

**SOUTH CENTRAL REGION**
**JENNIFER MORGAN, RLCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 12 | 1 | 0 | 0 | 0 | 13 | 0 | (3) | 0 | 100 | 0 | 0 | 66 | 166 | (4) | (7) | 13 |
| KINDER CITY JAIL | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| **ALLEN PARISH TOTAL** | **175** | **13** | **1** | **0** | **0** | **0** | **14** | **0** | **(2)** | **0** | **100** | **0** | **0** | **66** | **166** | **(3)** | **(5)** | **14** |
| EVANGELINE PARISH JAIL | 72 | 17 | 0 | 0 | 0 | 0 | 17 | (2) | 13 | 0 | 0 | 0 | 2 | 45 | 47 | (5) | 8 | 17 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| VILLE PLATTE CITY JAIL | 28 | 5 | 0 | 0 | 0 | 0 | 5 | 1 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 23 | 5 |
| **EVANGELINE PARISH TOTAL** | **116** | **32** | **0** | **0** | **0** | **0** | **32** | **(1)** | **14** | **0** | **0** | **0** | **2** | **45** | **47** | **23** | **37** | **32** |
| **IBERVILLE PARISH DETENTION CENTER** | **119** | **4** | **0** | **0** | **0** | **0** | **4** | **(4)** | **6** | **0** | **0** | **0** | **82** | **5** | **87** | **22** | **28** | **4** |
| **POINTE COUPEE PARISH DETENTION CENTER** | **209** | **30** | **0** | **0** | **0** | **0** | **30** | **0** | **25** | **0** | **0** | **0** | **0** | **73** | **73** | **81** | **106** | **30** |
| ST. LANDRY PARISH JAIL | 244 | 25 | 0 | 0 | 0 | 0 | 25 | 3 | (5) | 0 | 0 | 0 | 0 | 191 | 191 | 33 | 28 | 25 |
| **SUBTOTAL** | **863** | **104** | **1** | **0** | **0** | **0** | **105** | **(2)** | **38** | **0** | **100** | **0** | **84** | **380** | **564** | **156** | **194** | **105** |

**CAPITAL REGION**
**COL. MICHAEL MCINTYRE, DCI**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 50 | 4 | 0 | 0 | 0 | 54 | 0 | 46 | 0 | 22 | 0 | 833 | 16 | 871 | 623 | 669 | 54 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 130 | 0 | 130 | 130 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 130 |
| **EAST BATON ROUGE PARISH TOTAL** | **1,844** | **50** | **4** | **130** | **0** | **130** | **184** | **0** | **166** | **0** | **22** | **0** | **833** | **16** | **871** | **623** | **789** | **184** |
| LIVINGSTON PARISH JAIL | 673 | 152 | 18 | 0 | 0 | 0 | 170 | 12 | 160 | 2 | 0 | 5 | 339 | 6 | 352 | (9) | 151 | 170 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 11 | 0 | 61 | 0 | 61 | 72 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 72 |
| **LIVINGSTON PARISH TOTAL** | **823** | **163** | **18** | **61** | **0** | **61** | **242** | **12** | **238** | **2** | **0** | **5** | **339** | **6** | **352** | **(9)** | **229** | **242** |
| WEST BATON ROUGE PARISH JAIL | 333 | 127 | 0 | 0 | 0 | 0 | 127 | (18) | (47) | 0 | 60 | 0 | 99 | 0 | 159 | 94 | 47 | 127 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 51 | 0 | 56 | 0 | 56 | 107 | 10 | (30) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (30) | 107 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 95 | 0 | 95 | 95 | 0 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 95 |
| **WEST BATON ROUGE PARISH TOTAL** | **595** | **178** | **0** | **151** | **0** | **151** | **329** | **(8)** | **13** | **0** | **60** | **0** | **99** | **0** | **159** | **94** | **107** | **329** |
| **SUBTOTAL** | **3,262** | **391** | **22** | **342** | **0** | **342** | **755** | **4** | **417** | **2** | **82** | **5** | **1,271** | **22** | **1,382** | **708** | **1,125** | **755** |

## WEST FLORIDA PARISHES REGION — MAJ. ELISABETH ROBLIN, LSP

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 94 | 0 | 22 | 0 | 22 | 116 | 0 | (16) | 0 | 0 | 0 | 10 | 34 | 44 | 23 | 7 | 116 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 61 | 0 | 61 | 61 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 61 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **94** | **0** | **83** | **0** | **83** | **177** | **0** | **(2)** | **0** | **0** | **0** | **10** | **34** | **44** | **23** | **21** | **177** |
| ST. HELENA PARISH JAIL | 56 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 5 | 0 | 0 | 0 | 34 | 0 | 34 | 10 | 15 | 13 |
| TANGIPAHOA PARISH JAIL | 487 | 152 | 0 | 0 | 0 | 0 | 152 | (41) | 3 | 0 | 0 | 0 | 303 | 10 | 313 | 19 | 22 | 152 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 50 | 0 | 50 | 50 | (5) | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 50 |
| AMITE CITY JAIL | 12 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 2 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **154** | **0** | **50** | **0** | **50** | **204** | **(46)** | **38** | **0** | **0** | **0** | **303** | **10** | **313** | **29** | **67** | **204** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 8 | 0 | 0 | 0 | 0 | 8 | (2) | 7 | 0 | 0 | 0 | 23 | 0 | 23 | 1 | 8 | 8 |
| WEST FELICIANA TWP *4 | 216 | 0 | 0 | 26 | 0 | 26 | 26 | (11) | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 26 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 20 | 0 | 59 | 0 | 59 | 79 | 30 | (19) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (19) | 79 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **28** | **0** | **85** | **0** | **85** | **113** | **17** | **178** | **0** | **0** | **0** | **23** | **0** | **23** | **1** | **179** | **113** |
| **SUBTOTAL** | **1,197** | **283** | **0** | **218** | **0** | **218** | **501** | **(29)** | **219** | **0** | **0** | **0** | **370** | **44** | **414** | **63** | **282** | **507** |

## EAST FLORIDA PARISHES REGION — LT. COL. JOSH MILEY, RCC

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 348 | 34 | 0 | 0 | 0 | 382 | 10 | 168 | 0 | 77 | 0 | 575 | 0 | 652 | (22) | 146 | 382 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 15 | 0 | 0 | 0 | 0 | 10 | 10 | 9 | 24 | 3 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **351** | **34** | **0** | **0** | **0** | **385** | **10** | **183** | **0** | **77** | **0** | **575** | **10** | **662** | **(13)** | **170** | **385** |
| WASHINGTON PARISH JAIL | 144 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | (7) | 1 | 0 | 0 | 192 | 0 | 193 | (49) | (56) | 7 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 5 | 5 | 28 | 27 | 4 |
| **WASHINGTON PARISH TOTAL** | **180** | **11** | **0** | **0** | **0** | **0** | **11** | **0** | **(8)** | **1** | **0** | **0** | **192** | **5** | **198** | **(21)** | **(29)** | **11** |
| **SUBTOTAL** | **1,397** | **362** | **34** | **0** | **0** | **0** | **396** | **10** | **175** | **1** | **77** | **0** | **767** | **15** | **860** | **(34)** | **141** | **396** |

## SOUTHWEST REGION — MAJ. JOSEPH HEXT, PCC

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 15 | 2 | 0 | 0 | 0 | 17 | (1) | 83 | 0 | 0 | 0 | 0 | 158 | 158 | (68) | 15 | 17 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 13 |
| **ACADIA PARISH TOTAL** | **204** | **28** | **2** | **0** | **0** | **0** | **30** | **(1)** | **76** | **0** | **0** | **0** | **0** | **158** | **158** | **(60)** | **16** | **30** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 13 | 0 | 0 | 0 | 0 | 13 | 1 | 362 | 0 | 0 | 0 | 67 | 0 | 67 | 971 | 1,333 | 15 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| DEQUINCY CITY JAIL | 20 | 10 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 |
| SULPHUR CITY JAIL | 30 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 10 | 0 | 10 | 15 | 16 | 4 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **27** | **0** | **0** | **0** | **0** | **27** | **2** | **463** | **0** | **0** | **0** | **77** | **0** | **77** | **996** | **1,459** | **29** |
| CAMERON PARISH JAIL | 75 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 27 | 4 | 33 | 35 | 39 | 3 |
| JEFFERSON DAVIS CORRECTIONAL CENTER | 180 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 104 | 0 | 104 | 72 | 73 | 3 |
| LAFAYETTE CORRECTIONAL CENTER AND ANNEX | 954 | 155 | 0 | 0 | 0 | 0 | 155 | (9) | 55 | 1 | 23 | 0 | 406 | 14 | 444 | 300 | 355 | 166 |
| VERMILION PARISH CORRECTIONAL CENTER | 150 | 34 | 0 | 0 | 0 | 0 | 34 | 2 | 16 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 16 | 37 |
| **SUBTOTAL** | **3,126** | **250** | **2** | **0** | **0** | **0** | **252** | **(6)** | **615** | **3** | **23** | **0** | **714** | **176** | **916** | **1,343** | **1,958** | **268** |

| SOUTHEAST REGION CAPT. AARON HOOPER, EHCC & DELISE HOLLIDAY, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH JAIL | 572 | 78 | 3 | 0 | 0 | 0 | 81 | 0 | 69 | 0 | 10 | 0 | 278 | 8 | 296 | 126 | 195 | 81 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 31 | 0 | 0 | 0 | 0 | 31 | 1 | 4 | 0 | 0 | 0 | 70 | 0 | 70 | 20 | 24 | 38 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 90 | 10 | 0 | 0 | 0 | 100 | (2) | 40 | 0 | 28 | 0 | 219 | 8 | 255 | 117 | 157 | 102 |
| JEFFERSON PARISH PRISON | 1,080 | 103 | 10 | 0 | 0 | 0 | 113 | 36 | (53) | 0 | 0 | 35 | 1,013 | 23 | 1,071 | (51) | (104) | 113 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 520 | 149 | 8 | 0 | 0 | 0 | 157 | 3 | (117) | 0 | 0 | 0 | 345 | 0 | 345 | 135 | 18 | 157 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 0 |
| LAFOURCHE TRUSTY | 24 | 22 | 0 | 0 | 0 | 0 | 22 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 22 |
| LAFOURCHE CONTRACT TWP  *3 | 174 | 2 | 0 | 90 | 0 | 90 | 92 | (3) | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | 92 |
| LAFOURCHE PARISH TOTAL | 726 | 173 | 8 | 90 | 0 | 90 | 271 | 1 | (26) | 0 | 0 | 0 | 345 | 0 | 345 | 136 | 110 | 271 |
| ORLEANS PARISH PRISON | 1,938 | 80 | 0 | 0 | 0 | 0 | 80 | 13 | 770 | 0 | 3 | 0 | 674 | 3 | 680 | 408 | 1,178 | 80 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 24 | 0 | 24 | 24 | (1) | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | 24 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 80 | 0 | 24 | 0 | 24 | 104 | 12 | 896 | 0 | 3 | 0 | 674 | 3 | 680 | 408 | 1,304 | 104 |
| PLAQUEMINES PARISH DETENTION CENTER AND TWP | 882 | 307 | 25 | 0 | 0 | 0 | 332 | 0 | (207) | 0 | 224 | 0 | 0 | 62 | 286 | 471 | 264 | 332 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 4 | 1 | 0 | 0 | 0 | 5 | 0 | 15 | 0 | 31 | 0 | 149 | 1 | 181 | 49 | 64 | 5 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 179 | 4 | 25 | 0 | 25 | 208 | (5) | 92 | 0 | 74 | 0 | 69 | 7 | 150 | 178 | 270 | 208 |
| ST. JAMES DETENTION CENTER | 124 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 34 | 0 | 0 | 0 | 46 | 1 | 47 | 37 | 71 | 6 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 15 | 1 | 0 | 0 | 0 | 16 | 0 | 109 | 0 | 0 | 0 | 35 | 0 | 35 | 152 | 261 | 16 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 53 | 0 | 0 | 0 | 0 | 53 | (1) | 97 | 0 | 0 | 0 | 125 | 0 | 125 | 45 | 142 | 53 |
| PATTERSON CITY JAIL | 37 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 14 | 14 | 16 | 17 | 6 |
| ST. MARY PARISH TOTAL | 357 | 59 | 0 | 0 | 0 | 0 | 59 | (1) | 98 | 0 | 0 | 0 | 125 | 14 | 139 | 61 | 159 | 59 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 23 | 3 | 0 | 0 | 0 | 26 | 5 | (2) | 0 | 48 | 0 | 124 | 0 | 172 | (10) | (12) | 26 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 105 | 8 | 0 | 0 | 0 | 113 | (6) | (53) | 0 | 0 | 0 | 360 | 18 | 378 | 174 | 121 | 119 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 6 | 0 | 61 | 0 | 61 | 67 | (2) | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 57 | 69 |
| TERREBONNE PARISH ANNEX | 68 | 14 | 0 | 0 | 0 | 0 | 14 | 2 | (14) | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 54 | 14 |
| TERREBONNE PARISH TOTAL | 804 | 125 | 8 | 61 | 0 | 61 | 194 | (6) | (14) | 0 | 0 | 0 | 360 | 18 | 378 | 246 | 232 | 202 |
| SUBTOTAL | 8,646 | 1,273 | 73 | 200 | 0 | 200 | 1,546 | 41 | 1,055 | 0 | 418 | 35 | 3,507 | 145 | 4,105 | 1,940 | 2,995 | 1,563 |

| WNC REGION LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 20 | 0 | 0 | 0 | 0 | 20 | (2) | 1,420 | 0 | 0 | 1,196 | 0 | 0 | 1,196 | (1,060) | 360 | 22 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,878 | 20 | | 0 | | 1,420 | | | 1,196 | | | | | 3,196 | (1,060) | | 360 | 22 |
| GRAND TOTAL | 42,502 | 10,642 | 657 | 1,488 | 104 | 1,592 | 12,891 | 50 | 9,882 | 64 | 952 | 2,481 | 11,662 | 1,586 | 16,745 | 2,984 | 12,866 | 13,030 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY

TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES   1,404

*3 CO OP WORK RELEASE FACILITIES

TOTAL DOC POPULATION OF CO OP FACILITIES   1,066

*4 PRIVATELY OWNED AND/OR MANAGED TWP

TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS   228

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES

AS OF   9/24/2021

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCES | TOTAL TOTAL | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIENVILLE PARISH JAIL | 55 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 12 | 0 | 0 | 0 | 14 | 0 | 14 | 23 | 35 | 6 |
| BOSSIER MAX | 544 | 14 | 16 | 0 | 0 | 0 | 30 | 11 | 30 | 2 | 0 | 0 | 466 | 12 | 480 | 4 | 34 | 30 |
| BOSSIER MED | 764 | 513 | 0 | 0 | 0 | 0 | 513 | (11) | 122 | 0 | 34 | 0 | 4 | 15 | 53 | 76 | 198 | 524 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 119 | 0 | 0 | 0 | 0 | 119 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 119 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 0 |
| BOSSIER PARISH TOTAL | 1,643 | 646 | 16 | 0 | 0 | 0 | 662 | 0 | 368 | 2 | 34 | 0 | 470 | 27 | 533 | 80 | 448 | 673 |
| CADDO CORRECTIONAL CENTER | 1,500 | 256 | 21 | 0 | 0 | 0 | 277 | (26) | 173 | 4 | 78 | 0 | 955 | 15 | 1,052 | (2) | 171 | 303 |
| CLAIBORNE DETENTION CENTER AND TWP | 590 | 335 | 0 | 3 | 0 | 3 | 338 | 1 | 107 | 0 | 0 | 0 | 96 | 0 | 96 | 49 | 156 | 338 |
| DESOTO PARISH DETENTION CENTER | 151 | 32 | 0 | 0 | 0 | 0 | 32 | (3) | 3 | 0 | 0 | 0 | 0 | 86 | 86 | 30 | 33 | 35 |
| JACKSON PARISH JAIL | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 452 | 1,252 | 0 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 99 | 2 | 0 | 0 | 0 | 101 | (1) | 239 | 0 | 40 | 0 | 100 | 8 | 148 | 28 | 267 | 102 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 7 | 0 | 7 | 7 | (1) | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 8 |
| NATCHITOCHES PARISH | 564 | 99 | 2 | 7 | 0 | 7 | 108 | (2) | 280 | 0 | 40 | 0 | 100 | 8 | 148 | 28 | 308 | 110 |
| RED RIVER PARISH JAIL | 76 | 23 | 0 | 0 | 0 | 0 | 23 | 0 | 27 | 0 | 0 | 0 | 18 | 1 | 19 | 7 | 34 | 23 |
| SABINE PARISH DETENTION CENTER | 134 | 54 | 0 | 0 | 0 | 0 | 54 | 0 | 11 | 0 | 0 | 0 | 0 | 67 | 67 | 2 | 13 | 59 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 15 | 15 | 10 |
| SABINE PARISH TOTAL | 163 | 54 | 10 | 0 | 0 | 0 | 64 | 0 | 11 | 0 | 0 | 0 | 0 | 71 | 71 | 17 | 28 | 69 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 275 | 0 | 73 | 0 | 73 | 348 | (5) | (38) | 0 | 0 | 0 | 111 | 104 | 215 | (181) | (219) | 353 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 75 | 0 | 0 | 0 | 0 | 75 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 75 |
| WEBSTER PARISH JAIL | 61 | 0 | 17 | 0 | 8 | 8 | 25 | (3) | (10) | 0 | 0 | 0 | 30 | 15 | 45 | 1 | (9) | 28 |
| WEBSTER PARISH TOTAL | 505 | 350 | 17 | 73 | 8 | 81 | 448 | (8) | (23) | 0 | 0 | 0 | 141 | 119 | 260 | (180) | (203) | 456 |
| WINN PARISH JAIL | 150 | 34 | 0 | 0 | 0 | 0 | 34 | (1) | (22) | 0 | 0 | 0 | 113 | 1 | 114 | 24 | 2 | 35 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 30 | 0 |
| WINN PARISH TOTAL | 180 | 34 | 0 | 0 | 0 | 0 | 34 | (1) | (15) | 0 | 0 | 0 | 113 | 1 | 114 | 47 | 32 | 35 |
| SUBTOTAL | 6,679 | 1,835 | 66 | 83 | 8 | 91 | 1,992 | (39) | 1,743 | 6 | 152 | 0 | 1,907 | 328 | 2,393 | 551 | 2,294 | 2,048 |

| NORTHEAST REGION / ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 314 | 0 | 0 | 0 | 0 | 314 | 8 | (2) | 0 | 0 | 0 | 0 | 32 | 32 | 7 | 5 | 317 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 212 | 19 | 0 | 0 | 0 | 231 | 0 | (231) | 0 | 0 | 0 | 0 | 32 | 32 | 217 | (14) | 234 |
| **CALDWELL PARISH TOTAL** | **600** | **526** | **19** | **0** | **0** | **0** | **545** | **8** | **(233)** | **0** | **0** | **0** | **0** | **64** | **64** | **224** | **(9)** | **551** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 206 | 0 | 206 | 46 | 46 | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 329 | 2 | 0 | 0 | 0 | 331 | 2 | 19 | 0 | 0 | 0 | 136 | 0 | 136 | (70) | (51) | 334 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 594 | 0 | 0 | 0 | 0 | 594 | 6 | (44) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 66 | 597 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **923** | **2** | **0** | **0** | **0** | **925** | **8** | **(25)** | **0** | **0** | **0** | **342** | **0** | **342** | **86** | **61** | **931** |
| **FRANKLIN PARISH DETENTION CENTER AND TWP** | 834 | 681 | 0 | 13 | 0 | 13 | 694 | 0 | 81 | 0 | 0 | 0 | 104 | 1 | 105 | (46) | 35 | 694 |
| **LINCOLN PARISH DETENTION CENTER AND TWP** | 241 | 84 | 8 | 12 | 0 | 12 | 104 | 2 | 46 | 0 | 0 | 0 | 192 | 2 | 194 | (103) | (57) | 104 |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 218 | 0 | 0 | 0 | 0 | 218 | (6) | 42 | 0 | 0 | 0 | 42 | 0 | 42 | (42) | 0 | 224 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 251 | 0 | 0 | 0 | 0 | 251 | 30 | 39 | 0 | 0 | 0 | 68 | 1 | 69 | (25) | 14 | 251 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 399 | 0 | 0 | 0 | 0 | 399 | 20 | 101 | 0 | 0 | 0 | 163 | 0 | 163 | (99) | 2 | 399 |
| MADISON PARISH JAIL | 36 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 21 | 0 | 21 | 11 | 12 | 3 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 332 | 0 | 0 | 0 | 332 | (55) | 216 | 0 | 0 | 0 | 122 | 0 | 122 | (122) | 94 | 387 |
| **MADISON PARISH TOTAL** | **1,742** | **871** | **332** | **0** | **0** | **0** | **1,203** | **(11)** | **399** | **0** | **0** | **0** | **416** | **1** | **417** | **(277)** | **122** | **1,264** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 122 | 0 | 60 | 0 | 60 | 182 | 0 | 88 | 0 | 0 | 0 | 0 | 3 | 3 | (1) | 87 | 187 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 78 | 9 | 0 | 0 | 0 | 87 | 0 | 73 | 0 | 0 | 0 | 0 | 82 | 82 | 22 | 95 | 88 |
| **MOREHOUSE PARISH TOTAL** | **536** | **200** | **9** | **60** | **0** | **60** | **269** | **0** | **161** | **0** | **0** | **0** | **0** | **85** | **85** | **21** | **182** | **275** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 299 | 21 | 0 | 0 | 0 | 320 | 17 | 20 | 0 | 0 | 34 | 580 | 32 | 646 | 86 | 106 | 320 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 2 | 0 | 43 | 43 | 45 | (1) | (17) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 35 | 46 |
| OUACHITA PARISH MALE TWP | 80 | 19 | 0 | 70 | 0 | 70 | 89 | 3 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | (170) | (9) | 89 |
| **OUACHITA PARISH TOTAL** | **1,232** | **318** | **23** | **70** | **43** | **113** | **454** | **19** | **164** | **0** | **0** | **34** | **580** | **32** | **646** | **(32)** | **132** | **455** |
| **RICHLAND PARISH DETENTION CENTER AND TWP** | 782 | 456 | 1 | 68 | 0 | 68 | 525 | (11) | 75 | 0 | 0 | 0 | 4 | 94 | 98 | 84 | 159 | 536 |
| **TENSAS PARISH DETENTION CENTER AND TWP** | 600 | 401 | 0 | 0 | 0 | 0 | 401 | 0 | (131) | 0 | 0 | 0 | 69 | 22 | 91 | 239 | 108 | 401 |
| **UNION PARISH DETENTION CENTER AND TWP** | 388 | 135 | 0 | 76 | 0 | 76 | 211 | 4 | 29 | 0 | 0 | 0 | 131 | 3 | 134 | 14 | 43 | 211 |
| **WEST CARROLL PARISH JAIL** | 26 | 13 | 0 | 0 | 0 | 0 | 13 | (1) | (1) | 0 | 0 | 0 | 14 | 0 | 14 | 0 | (1) | 14 |
| **SUBTOTAL** | **8,309** | **4,608** | **394** | **299** | **43** | **342** | **5,344** | **18** | **565** | **0** | **34** | **0** | **1,852** | **304** | **2,190** | **210** | **775** | **5,436** |

| CENTRAL REGION MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER   (DC 1) | 438 | 79 | 0 | 0 | 0 | 0 | 79 | 1 | 206 | 0 | 0 | 0 | 183 | 1 | 184 | (31) | 175 | 79 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER AND TWP   (DC 3) | 317 | 0 | 39 | 0 | 0 | 0 | 39 | 2 | 211 | 0 | 1 | 0 | 67 | 1 | 69 | (2) | 209 | 39 |
| AVOYELLES PARISH TOTAL | 755 | 79 | 39 | 0 | 0 | 0 | 118 | 3 | 417 | 0 | 1 | 0 | 250 | 2 | 253 | (33) | 384 | 118 |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 8 | 1 | 0 | 0 | 0 | 9 | 6 | 23 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 23 | 9 |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | 376 | 0 | 178 | 0 | 178 | 554 | (19) | 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 246 | 573 |
| BEAUREGARD PARISH TOTAL | 961 | 384 | 1 | 178 | 0 | 178 | 563 | (13) | 269 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 269 | 582 |
| CATAHOULA CORRECTIONAL CENTER | 830 | 303 | 0 | 0 | 0 | 0 | 303 | 0 | 316 | 0 | 0 | 0 | 499 | 43 | 542 | (331) | (15) | 303 |
| CATAHOULA PARISH JAIL | 32 | 13 | 0 | 0 | 0 | 0 | 13 | (1) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 19 | 14 |
| CATAHOULA PARISH TOTAL | 862 | 316 | 0 | 0 | 0 | 0 | 316 | (1) | 319 | 0 | 0 | 0 | 499 | 43 | 542 | (315) | 4 | 317 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 366 | 0 | 22 | 0 | 22 | 388 | (11) | 62 | 0 | 0 | 0 | 21 | 0 | 21 | 59 | 121 | 399 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 69 | 0 | 42 | 42 | 111 | (2) | 113 | 0 | 0 | 0 | 74 | 0 | 74 | (74) | 39 | 113 |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 36 | 7 | 7 | 5 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 | 0 | 277 | 0 | 0 | 277 | (277) | 325 | 0 |
| CONCORDIA PARISH TOTAL | 1,404 | 371 | 69 | 22 | 42 | 64 | 504 | (13) | 777 | 0 | 0 | 277 | 131 | 0 | 408 | (285) | 492 | 517 |
| GRANT PARISH DETENTION CENTER | 106 | 30 | 0 | 0 | 0 | 0 | 30 | 0 | 24 | 0 | 0 | 0 | 8 | 0 | 8 | 44 | 68 | 30 |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 245 | 0 | 0 | 0 | 0 | 245 | (4) | 184 | 0 | 0 | 0 | 451 | 4 | 455 | (127) | 57 | 249 |
| LASALLE PARISH JAIL | 29 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 7 | 0 | 7 | 15 | 19 | 3 |
| LASALLE PARISH TOTAL | 786 | 248 | 0 | 0 | 0 | 0 | 248 | (4) | 188 | 0 | 0 | 0 | 458 | 4 | 462 | (112) | 76 | 252 |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 0 | 0 | 278 | 19 | 301 | 47 | 43 | 4 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 102 | 0 | 0 | 0 | 0 | 102 | (9) | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 111 |
| RAPIDES PARISH DETENTION CENTER | 391 | 231 | 0 | 0 | 0 | 0 | 231 | 1 | 99 | 54 | 5 | 0 | 23 | 1 | 83 | (22) | 77 | 233 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 24 | 0 | 24 | 24 | (1) | 176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 176 | 25 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 42 | 0 | 42 | 42 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 42 |
| RAPIDES PARISH TOTAL | 1,134 | 337 | 0 | 66 | 0 | 66 | 403 | (7) | 322 | 58 | 5 | 0 | 301 | 20 | 384 | 25 | 347 | 415 |
| VERNON PARISH JAIL | 150 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | (4) | 0 | 0 | 0 | 106 | 0 | 106 | 39 | 35 | 10 |
| SUBTOTAL | 6,158 | 1,774 | 109 | 266 | 42 | 308 | 2,191 | (35) | 2,312 | 58 | 6 | 277 | 1,753 | 198 | 2,292 | (637) | 1,675 | 2,241 |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 12 | 1 | 0 | 0 | 0 | 13 | 2 | (3) | 0 | 81 | 0 | 0 | 68 | 149 | 13 | 10 | 13 |
| KINDER CITY JAIL | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| **ALLEN PARISH TOTAL** | **175** | **13** | **1** | **0** | **0** | **0** | **14** | **2** | **(2)** | **0** | **81** | **0** | **0** | **68** | **149** | **14** | **12** | **14** |
| EVANGELINE PARISH JAIL | 72 | 15 | 0 | 0 | 0 | 0 | 15 | 0 | 15 | 0 | 0 | 0 | 2 | 53 | 55 | (13) | 2 | 15 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| VILLE PLATTE CITY JAIL | 28 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 23 | 5 |
| **EVANGELINE PARISH TOTAL** | **116** | **29** | **0** | **0** | **0** | **0** | **29** | **0** | **17** | **0** | **0** | **0** | **2** | **53** | **55** | **15** | **32** | **30** |
| **IBERVILLE PARISH DETENTION CENTER** | **119** | **9** | **0** | **0** | **0** | **0** | **9** | **(1)** | **1** | **0** | **0** | **0** | **100** | **4** | **104** | **5** | **6** | **10** |
| **POINTE COUPEE PARISH DETENTION CENTER** | **209** | **29** | **0** | **0** | **0** | **0** | **29** | **1** | **26** | **0** | **0** | **0** | **0** | **71** | **71** | **83** | **109** | **29** |
| ST. LANDRY PARISH JAIL | 244 | 20 | 0 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 217 | 217 | 7 | 7 | 20 |
| **SUBTOTAL** | **863** | **100** | **1** | **0** | **0** | **0** | **101** | **3** | **42** | **0** | **81** | **0** | **102** | **413** | **596** | **124** | **166** | **103** |

| CAPITAL REGION<br>COL. MICHAEL MCINTYRE, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 59 | 7 | 0 | 0 | 0 | 66 | (39) | 34 | 0 | 17 | 0 | 910 | 25 | 952 | 542 | 576 | 105 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 153 | 0 | 153 | 153 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 | 153 |
| **EAST BATON ROUGE PARISH TOTAL** | **1,844** | **59** | **7** | **153** | **0** | **153** | **219** | **(39)** | **131** | **0** | **17** | **0** | **910** | **25** | **952** | **542** | **673** | **258** |
| LIVINGSTON PARISH JAIL | 673 | 154 | 22 | 0 | 0 | 0 | 176 | (9) | 154 | 2 | 0 | 5 | 303 | 20 | 330 | 13 | 167 | 185 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 0 | 0 | 69 | 0 | 69 | 69 | 69 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 69 |
| **LIVINGSTON PARISH TOTAL** | **823** | **154** | **22** | **69** | **0** | **69** | **245** | **60** | **235** | **2** | **0** | **5** | **303** | **20** | **330** | **13** | **248** | **254** |
| WEST BATON ROUGE PARISH JAIL | 333 | 130 | 0 | 0 | 0 | 0 | 130 | 12 | (50) | 0 | 57 | 0 | 152 | 0 | 209 | 44 | (6) | 130 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 69 | 0 | 48 | 0 | 48 | 117 | 0 | (40) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (40) | 121 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 85 | 0 | 85 | 85 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| **WEST BATON ROUGE PARISH TOTAL** | **595** | **199** | **0** | **133** | **0** | **133** | **332** | **12** | **10** | **0** | **57** | **0** | **152** | **0** | **209** | **44** | **54** | **338** |
| **SUBTOTAL** | **3,262** | **412** | **29** | **355** | **0** | **355** | **796** | **33** | **376** | **2** | **74** | **5** | **1,365** | **45** | **1,491** | **599** | **975** | **850** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEST FLORIDA PARISHES REGION / MAJ. ELISABETH ROBLIN, LSP** | | | | | | | | | | | | | | | | | | |
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 81 | 0 | 21 | 0 | 21 | 102 | (1) | (2) | 0 | 0 | 0 | 10 | 51 | 61 | 6 | **4** | 103 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 53 | 0 | 53 | 53 | (3) | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **22** | 56 |
| **EAST FELICIANA PARISH TOTAL** | 242 | 81 | 0 | 74 | 0 | 74 | 155 | (4) | 20 | 0 | 0 | 0 | 10 | 51 | 61 | 6 | **26** | 159 |
| **ST. HELENA PARISH JAIL** | 56 | 9 | 0 | 0 | 0 | 0 | 9 | 1 | 3 | 0 | 0 | 0 | 29 | 0 | 29 | 15 | **18** | 9 |
| TANGIPAHOA PARISH JAIL | 487 | 153 | 1 | 0 | 0 | 0 | 154 | (2) | 1 | 0 | 0 | 0 | 334 | 3 | 337 | (5) | **(4)** | 156 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 39 | 0 | 39 | 39 | 2 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **46** | 39 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 0 | 1 | (1) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **11** | 2 |
| **TANGIPAHOA PARISH TOTAL** | 584 | 154 | 1 | 39 | 0 | 39 | 194 | (1) | 48 | 0 | 0 | 0 | 334 | 3 | 337 | 5 | **53** | 197 |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 12 | 0 | 0 | 0 | 0 | 12 | (2) | 3 | 0 | 0 | 0 | 21 | 0 | 21 | 3 | **6** | 14 |
| WEST FELICIANA TWP *4 | 216 | 0 | 0 | 51 | 0 | 51 | 51 | (1) | 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **165** | 52 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 17 | 0 | 14 | 0 | 14 | 31 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **29** | 31 |
| **WEST FELICIANA PARISH TOTAL** | 315 | 29 | 0 | 65 | 0 | 65 | 94 | (3) | 197 | 0 | 0 | 0 | 21 | 0 | 21 | 3 | **200** | 97 |
| **SUBTOTAL** | 1,197 | 273 | 1 | 178 | 0 | 178 | 452 | (7) | 268 | 0 | 0 | 0 | 394 | 54 | 448 | 29 | **297** | 462 |
| **EAST FLORIDA PARISHES REGION / LT. COL. JOSH MILEY, RCC** | | | | | | | | | | | | | | | | | | |
| ST. TAMMANY PARISH JAIL | 1,180 | 308 | 18 | 0 | 0 | 0 | 326 | 9 | 224 | 0 | 74 | 0 | 571 | 0 | 645 | (15) | **209** | 327 |
| SLIDELL CITY JAIL | 37 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 6 | 13 | **29** | 2 |
| **ST. TAMMANY PARISH TOTAL** | 1,217 | 310 | 18 | 0 | 0 | 0 | 328 | 9 | 240 | 0 | 74 | 0 | 571 | 6 | 651 | (2) | **238** | 329 |
| WASHINGTON PARISH JAIL | 144 | 27 | 2 | 0 | 0 | 0 | 29 | 1 | (29) | 1 | 0 | 0 | 188 | 0 | 189 | (45) | **(74)** | 29 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | (1) | 0 | 0 | 0 | 0 | 16 | 16 | 17 | **16** | 4 |
| **WASHINGTON PARISH TOTAL** | 180 | 31 | 2 | 0 | 0 | 0 | 33 | 1 | (30) | 1 | 0 | 0 | 188 | 16 | 205 | (28) | **(58)** | 33 |
| **SUBTOTAL** | 1,397 | 341 | 20 | 0 | 0 | 0 | 361 | 10 | 210 | 1 | 74 | 0 | 759 | 22 | 856 | (30) | **180** | 362 |
| **SOUTHWEST REGION / MAJ. SELTEN MANUEL, PCC** | | | | | | | | | | | | | | | | | | |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 21 | 1 | 0 | 0 | 0 | 22 | 3 | 78 | 0 | 0 | 0 | 0 | 163 | 163 | (73) | **5** | 22 |
| RAYNE CITY JAIL | 14 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **3** | 11 |
| **ACADIA PARISH TOTAL** | 204 | 32 | 1 | 0 | 0 | 0 | 33 | 3 | 73 | 0 | 0 | 0 | 0 | 163 | 163 | (65) | **8** | 33 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 11 | 0 | 0 | 0 | 0 | 11 | (2) | 364 | 0 | 0 | 0 | 115 | 0 | 115 | 923 | **1,287** | 13 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** | 100 |
| DEQUINCY CITY JAIL | 20 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **10** | 10 |
| SULPHUR CITY JAIL | 30 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 9 | 0 | 9 | 16 | **18** | 3 |
| **CALCASIEU PARISH TOTAL** | 1,563 | 24 | 0 | 0 | 0 | 0 | 24 | (2) | 466 | 0 | 0 | 0 | 124 | 0 | 124 | 949 | **1,415** | 26 |
| CAMERON PARISH JAIL | 75 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 22 | 1 | 23 | 45 | **49** | 3 |
| JEFFERSON DAVIS CORRECTIONAL CENTER | 180 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 90 | 0 | 90 | 86 | **87** | 3 |
| LAFAYETTE CORRECTIONAL CENTER AND ANNEX | 954 | 176 | 8 | 0 | 0 | 0 | 184 | (4) | 26 | 4 | 23 | 0 | 452 | 16 | 495 | 249 | **275** | 188 |
| VERMILION PARISH CORRECTIONAL CENTER | 150 | 41 | 0 | 0 | 0 | 0 | 41 | (6) | 9 | 0 | 0 | 0 | 105 | 0 | 105 | (5) | **4** | 47 |
| **SUBTOTAL** | 3,126 | 279 | 9 | 0 | 0 | 0 | 288 | (9) | 579 | 4 | 23 | 0 | 793 | 180 | 1,000 | 1,259 | **1,838** | 300 |

| SOUTHEAST REGION | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPT. AARON HOOPER, EHCC & DELISE HOLLIDAY, LCIW | | | | | | | | | | | | | | | | | | |
| ASCENSION PARISH JAIL | 572 | 64 | 6 | 0 | 0 | 0 | 70 | (1) | 80 | 0 | 150 | 0 | 266 | 9 | 425 | (3) | 77 | 71 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 98 | 0 | 0 | 0 | 0 | 98 | (8) | (63) | 0 | 0 | 0 | 95 | 0 | 95 | (5) | (68) | 116 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 95 | 5 | 0 | 0 | 0 | 100 | (3) | 40 | 0 | 32 | 0 | 201 | 6 | 239 | 133 | 173 | 103 |
| JEFFERSON PARISH PRISON | 1,080 | 46 | 1 | 0 | 0 | 0 | 47 | 1 | 13 | 0 | 0 | 31 | 1,012 | 4 | 1,047 | (27) | (14) | 47 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX AND FEMALE TWP | 520 | 132 | 17 | 0 | 0 | 0 | 149 | 0 | (109) | 0 | 0 | 0 | 403 | 0 | 403 | 77 | (32) | 149 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 0 |
| LAFOURCHE TRUSTY | 24 | 12 | 0 | 0 | 0 | 0 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 |
| LAFOURCHE CONTRACT TWP  *3 | 174 | 2 | 0 | 85 | 0 | 85 | 87 | 0 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 87 |
| LAFOURCHE PARISH TOTAL | 726 | 146 | 17 | 85 | 0 | 85 | 248 | 0 | (3) | 0 | 0 | 0 | 403 | 0 | 403 | 78 | 75 | 248 |
| ORLEANS PARISH PRISON | 1,938 | 82 | 3 | 0 | 0 | 0 | 85 | 6 | 765 | 0 | 2 | 0 | 765 | 2 | 769 | 319 | 1,084 | 107 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 22 | 0 | 22 | 22 | (3) | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 22 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 82 | 3 | 22 | 0 | 22 | 107 | 3 | 893 | 0 | 2 | 0 | 765 | 2 | 769 | 319 | 1,212 | 129 |
| PLAQUEMINES PARISH DETENTION CENTER | 882 | 274 | 23 | 0 | 0 | 0 | 297 | (13) | (172) | 0 | 199 | 0 | 0 | 64 | 263 | 494 | 322 | 310 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 3 | 0 | 0 | 0 | 0 | 3 | (8) | 17 | 0 | 25 | 0 | 156 | 0 | 181 | 49 | 66 | 11 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 163 | 4 | 25 | 0 | 25 | 192 | (8) | 108 | 0 | 71 | 0 | 93 | 2 | 166 | 162 | 270 | 200 |
| ST. JAMES DETENTION CENTER | 124 | 7 | 0 | 0 | 0 | 0 | 7 | 1 | 33 | 0 | 0 | 0 | 68 | 0 | 68 | 16 | 49 | 7 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | 112 | 0 | 0 | 0 | 16 | 0 | 16 | 171 | 283 | 13 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 59 | 0 | 0 | 0 | 0 | 59 | 2 | 91 | 0 | 0 | 0 | 110 | 1 | 111 | 59 | 150 | 59 |
| PATTERSON CITY JAIL | 37 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 8 | 22 | 23 | 6 |
| ST. MARY PARISH TOTAL | 357 | 65 | 0 | 0 | 0 | 0 | 65 | 2 | 92 | 0 | 0 | 0 | 110 | 9 | 119 | 81 | 173 | 65 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 21 | 1 | 0 | 0 | 0 | 22 | 2 | 2 | 0 | 44 | 0 | 139 | 0 | 183 | (21) | (19) | 22 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 552 | 612 | 0 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 124 | 0 |
| TERREBONNE PARISH ANNEX | 68 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 67 | 1 |
| TERREBONNE PARISH TOTAL | 804 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 179 | 0 | 0 | 0 | 0 | 0 | 0 | 624 | 803 | 1 |
| SUBTOTAL | 8,646 | 1,078 | 60 | 132 | 0 | 132 | 1,270 | (32) | 1,331 | 0 | 523 | 31 | 3,324 | 96 | 3,974 | 2,071 | 3,402 | 1,343 |

| WNC REGION | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT. COL. SCOTT COTTRELL, DWCC | | | | | | | | | | | | | | | | | | |
| WNC | 1,576 | 19 | 0 | 0 | 0 | 0 | 19 | (1) | 6 | 0 | 0 | 1,016 | 0 | 0 | 1,016 | 535 | 541 | 20 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,373 | 49 | | | 0 | | 6 | | | | | 1,016 | | | 2,016 | 535 | 541 | 20 |
| GRAND TOTAL | 41,213 | 10,719 | 689 | 1,313 | 93 | 1,406 | 12,814 | (59) | 7,432 | 71 | 967 | 1,329 | 12,249 | 1,640 | 16,256 | 4,711 | 12,143 | 13,165 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY

TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES   1,445

*3 CO OP WORK RELEASE FACILITIES

TOTAL DOC POPULATION OF CO OP FACILITIES   834

*4 PRIVATELY OWNED AND/OR MANAGED TWP

TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS   273

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES

AS OF 11/29/2023

**NORTHWEST REGION**

LT. COL. RODERICK MALCOLM, DWCC & COL. JAMES ARNOLD, HQ

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH TOTAL** | **55** | **9** | **0** | **0** | **0** | **9** | **1** | **0** | **0** | **0** | **19** | **0** | **19** | **27** | **0** |
| BIENVILLE PARISH JAIL | 55 | 9 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 19 | 0 | 19 | 27 | 0 |
| **BOSSIER PARISH TOTAL** | **1,543** | **582** | **9** | **0** | **0** | **591** | **18** | **4** | **60** | **0** | **398** | **24** | **486** | **466** | **0** |
| BOSSIER MAXIMUM SECURITY FACILITY | 544 | 1 | 9 | 0 | 0 | 10 | (1) | 4 | 5 | 0 | 398 | 23 | 430 | 104 | 0 |
| BOSSIER MEDIUM SECURITY FACILITY | 320 | 176 | 0 | 0 | 0 | 176 | 1 | 0 | 55 | 0 | 0 | 1 | 56 | 88 | 0 |
| BOSSIER MEDIUM SHISAP | 344 | 405 | 0 | 0 | 0 | 405 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | (61) | 0 |
| BOSSIER SHISAP 90 RE | 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335 | 0 |
| **CADDO PARISH TOTAL** | **1,500** | **259** | **17** | **0** | **0** | **276** | **6** | **6** | **75** | **0** | **1,073** | **32** | **1,186** | **38** | **107** |
| CADDO CORRECTIONAL CENTER *5 | 1,500 | 259 | 17 | 0 | 0 | 276 | 6 | 6 | 75 | 0 | 1,073 | 32 | 1,186 | 38 | 107 |
| **CLAIBORNE PARISH TOTAL** | **590** | **370** | **0** | **10** | **0** | **380** | **10** | **0** | **0** | **0** | **156** | **1** | **157** | **53** | **0** |
| CLAIBORNE PARISH DETENTION CENTER | 588 | 370 | 0 | 0 | 0 | 370 | 11 | 0 | 0 | 0 | 156 | 1 | 157 | 61 | 0 |
| CLAIBORNE PARISH TWP | 2 | 0 | 0 | 10 | 0 | 10 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | (8) | 0 |
| **DESOTO PARISH TOTAL** | **151** | **36** | **2** | **0** | **0** | **38** | **0** | **0** | **0** | **0** | **0** | **63** | **63** | **50** | **0** |
| DESOTO PARISH DETENTION CENTER | 151 | 36 | 2 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 63 | 63 | 50 | 0 |
| **JACKSON PARISH TOTAL** | **1,626** | **208** | **0** | **0** | **0** | **208** | **19** | **0** | **0** | **0** | **60** | **0** | **60** | **1,358** | **0** |
| JACKSON PARISH CORRECTIONAL CENTER *2 | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,252 | 0 |
| JACKSON PARISH DETENTION CENTER | 374 | 208 | 0 | 0 | 0 | 208 | 19 | 0 | 0 | 0 | 60 | 0 | 60 | 106 | 0 |
| **NATCHITOCHES PARISH TOTAL** | **516** | **83** | **0** | **0** | **0** | **83** | **0** | **0** | **15** | **0** | **105** | **4** | **124** | **309** | **0** |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 83 | 0 | 0 | 0 | 83 | 0 | 0 | 15 | 0 | 105 | 4 | 124 | 309 | 0 |
| **RED RIVER PARISH TOTAL** | **76** | **26** | **0** | **0** | **0** | **26** | **0** | **0** | **0** | **0** | **30** | **1** | **31** | **19** | **0** |
| RED RIVER PARISH JAIL | 76 | 26 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 30 | 1 | 31 | 19 | 0 |
| **SABINE PARISH TOTAL** | **163** | **70** | **6** | **0** | **0** | **76** | **0** | **0** | **0** | **0** | **0** | **96** | **96** | **(9)** | **0** |
| SABINE PARISH DETENTION CENTER | 134 | 70 | 0 | 0 | 0 | 70 | 1 | 0 | 0 | 0 | 0 | 72 | 72 | (8) | 0 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 6 | 0 | 0 | 6 | (1) | 0 | 0 | 0 | 0 | 24 | 24 | (1) | 0 |
| **WEBSTER PARISH TOTAL** | **505** | **397** | **18** | **78** | **8** | **501** | **(8)** | **0** | **0** | **0** | **168** | **179** | **347** | **(343)** | **0** |
| WEBSTER - BAYOU DORCHEAT CORR CENTER | 244 | 314 | 0 | 0 | 0 | 314 | (6) | 0 | 0 | 0 | 150 | 141 | 291 | (361) | 0 |
| WEBSTER - BAYOU DORCHEAT PARISH TWP | 100 | 0 | 0 | 78 | 8 | 86 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 83 | 0 | 0 | 0 | 83 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 |
| WEBSTER PARISH JAIL | 61 | 0 | 18 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 18 | 38 | 56 | (13) | 0 |
| **WINN PARISH TOTAL** | **180** | **35** | **0** | **0** | **0** | **35** | **0** | **0** | **0** | **0** | **147** | **1** | **148** | **(3)** | **0** |
| WINN PARISH DETENTION CENTER | 150 | 35 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 147 | 1 | 148 | (33) | 0 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 |
| **SUBTOTAL** | **6,905** | **2,075** | **52** | **88** | **8** | **2,223** | **46** | **10** | **150** | **0** | **2,156** | **401** | **2,717** | **1,965** | **107** |

1

**NORTHEAST REGION**
ASST. WDN. TYRONE MAYS, DWCC & COL. JAMES ARNOLD, HQ

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL PARISH TOTAL | 600 | 541 | 21 | 16 | 0 | 578 | (7) | 0 | 0 | 0 | 0 | 29 | 29 | (7) | 0 |
| CALDWELL CORRECTIONAL CENTER | 326 | 331 | 0 | 0 | 0 | 331 | (8) | 0 | 0 | 0 | 0 | 8 | 8 | (13) | 0 |
| CALDWELL CORRECTIONAL CENTER TWP | 25 | 0 | 0 | 16 | 0 | 16 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 210 | 21 | 0 | 0 | 231 | 2 | 0 | 0 | 0 | 0 | 21 | 21 | (3) | 0 |
| EAST CARROLL PARISH TOTAL | 1,622 | 863 | 6 | 0 | 0 | 869 | 9 | 0 | 0 | 0 | 672 | 20 | 692 | 61 | 0 |
| RIVER BEND PHASE I | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 330 | 13 | 343 | 15 | 0 |
| RIVER BEND PHASE II | 564 | 172 | 6 | 0 | 0 | 178 | 13 | 0 | 0 | 0 | 342 | 7 | 349 | 37 | 0 |
| RIVER BEND PHASE III | 700 | 691 | 0 | 0 | 0 | 691 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 |
| FRANKLIN PARISH TOTAL | 834 | 702 | 0 | 30 | 0 | 732 | (5) | 0 | 0 | 0 | 89 | 3 | 92 | 10 | 51 |
| FRANKLIN PARISH DETENTION CENTER *5 | 803 | 702 | 0 | 0 | 0 | 702 | (5) | 0 | 0 | 0 | 89 | 3 | 92 | 9 | 51 |
| FRANKLIN PARISH TWP | 31 | 0 | 0 | 30 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LINCOLN PARISH TOTAL | 241 | 80 | 1 | 19 | 1 | 101 | 0 | 0 | 0 | 0 | 207 | 4 | 211 | (71) | 0 |
| LINCOLN PARISH DETENTION CENTER | 210 | 80 | 1 | 0 | 0 | 81 | (1) | 0 | 0 | 0 | 207 | 4 | 211 | (82) | 0 |
| LINCOLN PARISH TWP | 31 | 0 | 0 | 19 | 1 | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 |
| MADISON PARISH TOTAL | 1,961 | 1,009 | 609 | 10 | 0 | 1,628 | (14) | 0 | 0 | 0 | 269 | 0 | 269 | 39 | 179 |
| BAYOU CORRECTIONAL CENTER *2 | 261 | 232 | 0 | 0 | 0 | 232 | 4 | 0 | 0 | 0 | 47 | 0 | 47 | (18) | 0 |
| BAYOU CORRECTIONAL CENTER TWP *4 | 28 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 309 | 249 | 0 | 0 | 0 | 249 | 0 | 0 | 0 | 0 | 54 | 0 | 54 | 6 | 0 |
| MADISON PARISH CORRECTIONAL CENTER TWP *4 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 |
| MADISON PARISH SOUTHERN CORR FACILITY *2 | 564 | 526 | 0 | 0 | 0 | 526 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 0 |
| MADISON PARISH JAIL | 36 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 24 | 0 | 24 | 10 | 0 |
| LOUISIANA TRANSITION CENTER FOR WOMEN *2,*5 | 713 | 0 | 609 | 0 | 0 | 609 | (15) | 0 | 0 | 0 | 144 | 0 | 144 | (40) | 179 |
| LOUISIANA TRANSITION CENTER FOR WOMEN TWP *4 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 |
| MOREHOUSE PARISH TOTAL | 504 | 221 | 4 | 34 | 0 | 259 | 2 | 0 | 0 | 0 | 0 | 159 | 159 | 86 | 0 |
| MOREHOUSE PARISH JAIL | 170 | 49 | 4 | 0 | 0 | 53 | 2 | 0 | 0 | 0 | 0 | 126 | 126 | (9) | 0 |
| MOREHOUSE PJ ANNEX | 70 | 23 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 21 | 0 |
| MOREHOUSE PARISH DETENTION CENTER | 183 | 149 | 0 | 0 | 0 | 149 | (4) | 0 | 0 | 0 | 0 | 7 | 7 | 27 | 0 |
| MOREHOUSE PARISH TWP | 81 | 0 | 0 | 34 | 0 | 34 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 0 |
| OUACHITA PARISH TOTAL | 1,232 | 264 | 18 | 77 | 56 | 415 | (4) | 0 | 41 | 0 | 629 | 41 | 711 | 106 | 0 |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 264 | 15 | 0 | 0 | 279 | (4) | 0 | 41 | 0 | 629 | 41 | 711 | 82 | 0 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 3 | 0 | 56 | 59 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 77 | 0 | 77 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| RICHLAND PARISH TOTAL | 782 | 615 | 3 | 55 | 0 | 673 | (6) | 0 | 0 | 0 | 6 | 87 | 93 | 16 | 0 |
| RICHLAND PARISH DETENTION CENTER | 672 | 615 | 3 | 0 | 0 | 618 | (2) | 0 | 0 | 0 | 6 | 87 | 93 | (39) | 0 |
| RICHLAND PARISH TWP | 110 | 0 | 0 | 55 | 0 | 55 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 0 |
| TENSAS PARISH TOTAL | 600 | 405 | 0 | 0 | 0 | 405 | 1 | 0 | 0 | 0 | 68 | 15 | 83 | 112 | 0 |
| TENSAS PARISH DETENTION CENTER | 593 | 405 | 0 | 0 | 0 | 405 | 1 | 0 | 0 | 0 | 68 | 15 | 83 | 105 | 0 |
| TENSAS PARISH TWP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| UNION PARISH TOTAL | 388 | 240 | 0 | 36 | 0 | 276 | (3) | 0 | 0 | 0 | 83 | 0 | 83 | 29 | 0 |
| UNION PARISH DETENTION CENTER | 288 | 240 | 0 | 0 | 0 | 240 | (3) | 0 | 0 | 0 | 83 | 0 | 83 | (35) | 0 |
| UNION PARISH TWP | 100 | 0 | 0 | 36 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 0 |
| WEST CARROLL PARISH TOTAL | 26 | 13 | 0 | 0 | 0 | 13 | (1) | 0 | 0 | 0 | 13 | 0 | 13 | 0 | 0 |
| WEST CARROLL PARISH JAIL | 26 | 13 | 0 | 0 | 0 | 13 | (1) | 0 | 0 | 0 | 13 | 0 | 13 | 0 | 0 |
| SUBTOTAL | 8,790 | 4,953 | 662 | 277 | 57 | 5,949 | (28) | 0 | 41 | 0 | 2,036 | 358 | 2,435 | 381 | 230 |

2

| CENTRAL REGION / MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVOYELLES PARISH TOTAL** | **755** | **115** | **58** | **0** | **11** | **184** | **(7)** | **0** | **0** | **0** | **249** | **0** | **249** | **322** | **0** |
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 115 | 0 | 0 | 0 | 115 | (4) | 0 | 0 | 0 | 196 | 0 | 196 | 127 | 0 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 292 | 0 | 58 | 0 | 0 | 58 | (3) | 0 | 0 | 0 | 53 | 0 | 53 | 181 | 0 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER TWP (DC 3) | 25 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 |
| **BEAUREGARD PARISH TOTAL** | **961** | **535** | **0** | **248** | **0** | **783** | **(7)** | **85** | **0** | **0** | **0** | **131** | **216** | **(38)** | **0** |
| BEAUREGARD PARISH JAIL | 161 | 15 | 0 | 0 | 0 | 15 | 3 | 0 | 0 | 0 | 0 | 131 | 131 | 15 | 0 |
| SOUTHWEST CORRECTIONAL *2 | 450 | 520 | 0 | 0 | 0 | 520 | (3) | 85 | 0 | 0 | 0 | 0 | 85 | (155) | 0 |
| SOUTHWEST TWP *3 | 350 | 0 | 0 | 248 | 0 | 248 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 0 |
| **CATAHOULA PARISH TOTAL** | **862** | **584** | **0** | **5** | **0** | **589** | **5** | **0** | **0** | **0** | **235** | **27** | **262** | **11** | **0** |
| CATAHOULA CORRECTIONAL CENTER | 780 | 561 | 0 | 0 | 0 | 561 | 5 | 0 | 0 | 0 | 234 | 27 | 261 | (42) | 0 |
| CATAHOULA CORRECTIONAL CENTER TWP | 50 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 |
| CATAHOULA PARISH JAIL | 32 | 23 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 8 | 0 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **404** | **96** | **28** | **40** | **568** | **0** | **0** | **0** | **0** | **139** | **60** | **199** | **637** | **0** |
| CONCORDIA PARISH CORRECTIONAL FACILITY | 476 | 398 | 0 | 0 | 0 | 398 | 2 | 0 | 0 | 0 | 34 | 21 | 55 | 23 | 0 |
| CONCORDIA PARISH MALE TWP | 54 | 0 | 0 | 28 | 0 | 28 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 |
| CONCORDIA PARISH CORRECTIONAL FACILITY II (WOMEN) | 199 | 0 | 96 | 0 | 0 | 96 | (3) | 0 | 0 | 0 | 78 | 13 | 91 | 12 | 0 |
| CONCORDIA PARISH FEMALE TWP | 25 | 0 | 0 | 0 | 40 | 40 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | (15) | 0 |
| CONCORDIA PARISH JAIL | 48 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 27 | 26 | 53 | (11) | 0 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 |
| **GRANT PARISH TOTAL** | **106** | **53** | **0** | **0** | **0** | **53** | **(1)** | **0** | **0** | **0** | **39** | **2** | **41** | **12** | **0** |
| GRANT PARISH DETENTION CENTER | 106 | 53 | 0 | 0 | 0 | 53 | (1) | 0 | 0 | 0 | 39 | 2 | 41 | 12 | 0 |
| **LASALLE PARISH TOTAL** | **786** | **39** | **0** | **0** | **0** | **39** | **3** | **650** | **0** | **0** | **46** | **4** | **700** | **47** | **0** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 34 | 0 | 0 | 0 | 34 | 3 | 650 | 0 | 0 | 42 | 4 | 696 | 27 | 0 |
| LASALLE PARISH JAIL | 29 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 20 | 0 |
| **RAPIDES PARISH TOTAL** | **1,134** | **412** | **0** | **88** | **0** | **500** | **(7)** | **7** | **26** | **0** | **263** | **27** | **323** | **311** | **0** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 4 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 242 | 27 | 271 | 73 | 0 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 115 | 0 | 0 | 0 | 115 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 |
| RAPIDES PARISH DETENTION CENTER *5 | 391 | 293 | 0 | 0 | 0 | 293 | (4) | 5 | 26 | 0 | 21 | 0 | 52 | 46 | 220 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 65 | 0 | 65 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 0 |
| RAPIDES PARISH SHERIFF TWP | 55 | 0 | 0 | 23 | 0 | 23 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 |
| **VERNON PARISH TOTAL** | **150** | **10** | **0** | **0** | **0** | **10** | **0** | **3** | **0** | **0** | **125** | **0** | **128** | **12** | **0** |
| VERNON PARISH JAIL | 150 | 10 | 0 | 0 | 0 | 10 | 0 | 3 | 0 | 0 | 125 | 0 | 128 | 12 | 0 |
| **SUBTOTAL** | **6,158** | **2,152** | **154** | **369** | **51** | **2,726** | **(14)** | **745** | **26** | **0** | **1,096** | **251** | **2,118** | **1,314** | **220** |

3

**SOUTH CENTRAL REGION**
**JENNIFER MORGAN, RLCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH TOTAL | 175 | 7 | 2 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 91 | 91 | 75 | 0 |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 172 | 6 | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 91 | 91 | 73 | 0 |
| KINDER POLICE DEPARTMENT | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| EVANGELINE PARISH TOTAL | 116 | 34 | 0 | 0 | 0 | 34 | (3) | 0 | 0 | 0 | 4 | 48 | 52 | 30 | 0 |
| EVANGELINE PARISH JAIL | 72 | 23 | 0 | 0 | 0 | 23 | (4) | 0 | 0 | 0 | 0 | 46 | 46 | 3 | 0 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| MAMOU POLICE DEPARTMENT | 10 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| VILLE PLATTE POLICE DEPARTMENT | 28 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 4 | 2 | 6 | 19 | 0 |
| IBERVILLE PARISH TOTAL | 119 | 9 | 2 | 0 | 0 | 11 | 0 | 0 | 0 | 2 | 81 | 4 | 87 | 21 | 0 |
| IBERVILLE PARISH JAIL | 119 | 9 | 2 | 0 | 0 | 11 | 0 | 0 | 0 | 2 | 81 | 4 | 87 | 21 | 0 |
| POINTE COUPEE PARISH TOTAL | 209 | 15 | 1 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 53 | 53 | 140 | 0 |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 15 | 1 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 53 | 53 | 140 | 0 |
| ST. LANDRY PARISH TOTAL | 244 | 31 | 1 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 243 | 243 | (31) | 0 |
| ST. LANDRY PARISH CORRECTIONAL CENTER | 244 | 31 | 1 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 243 | 243 | (31) | 0 |
| SUBTOTAL | 863 | 96 | 6 | 0 | 0 | 102 | (3) | 0 | 0 | 2 | 85 | 439 | 526 | 235 | 0 |

**CAPITAL REGION**
**LT. COL. MARCUS HARRIS, DCI**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH TOTAL | 1,696 | 124 | 21 | 186 | 0 | 331 | (123) | 0 | 2 | 0 | 996 | 1,251 | 2,249 | (884) | 0 |
| EAST BATON ROUGE PARISH PRISON *5 | 1,420 | 124 | 21 | 0 | 0 | 145 | (86) | 0 | 2 | 0 | 996 | 1,251 | 2,249 | (974) | 38 |
| EAST BATON ROUGE PARISH TWP *4 | 276 | 0 | 0 | 186 | 0 | 186 | (37) | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 0 |
| EAST FELICIANA PARISH TOTAL | 242 | 81 | 0 | 100 | 0 | 181 | (2) | 0 | 0 | 0 | 10 | 47 | 57 | 4 | 0 |
| EAST FELICIANA PARISH PRISON | 141 | 81 | 0 | 0 | 0 | 81 | (1) | 0 | 0 | 0 | 10 | 47 | 57 | 3 | 0 |
| EAST FELICIANA PARISH TWP | 101 | 0 | 0 | 100 | 0 | 100 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| WEST BATON ROUGE PARISH TOTAL | 602 | 189 | 0 | 146 | 0 | 335 | (8) | 0 | 75 | 0 | 120 | 0 | 195 | 72 | 0 |
| WEST BATON ROUGE DETENTION CENTER *5 | 333 | 117 | 0 | 0 | 0 | 117 | 0 | 0 | 75 | 0 | 120 | 0 | 195 | 21 | 47 |
| WEST BATON ROUGE SHERIFF'S TWP | 84 | 72 | 0 | 53 | 0 | 125 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | (41) | 0 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 93 | 0 | 93 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 0 |
| SUBTOTAL | 2,540 | 394 | 21 | 432 | 0 | 847 | (133) | 0 | 77 | 0 | 1,126 | 1,298 | 2,501 | (808) | 85 |

4

| WEST FLORIDA PARISHES REGION MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON PARISH TOTAL | 673 | 138 | 8 | 0 | 0 | 146 | (7) | 1 | 0 | 5 | 418 | 22 | 446 | 81 | 0 |
| LIVINGSTON PARISH DETENTION CENTER | 673 | 138 | 8 | 0 | 0 | 146 | (7) | 1 | 0 | 5 | 418 | 22 | 446 | 81 | 0 |
| ST. HELENA PARISH TOTAL | 56 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 46 | 0 | 46 | 3 | 0 |
| ST. HELENA PARISH JAIL | 56 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 46 | 0 | 46 | 3 | 0 |
| TANGIPAHOA PARISH TOTAL | 619 | 168 | 3 | 77 | 0 | 248 | (3) | 0 | 0 | 0 | 320 | 1 | 321 | 50 | 0 |
| TANGIPAHOA PARISH JAIL | 522 | 166 | 3 | 0 | 0 | 169 | (1) | 0 | 0 | 0 | 318 | 1 | 319 | 34 | 0 |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 77 | 0 | 77 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| AMITE CITY JAIL | 12 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 8 | 0 |
| WEST FELICIANA PARISH TOTAL | 260 | 35 | 0 | 120 | 0 | 155 | 0 | 0 | 0 | 0 | 20 | 1 | 21 | 84 | 0 |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 9 | 0 | 0 | 0 | 9 | 3 | 0 | 0 | 0 | 20 | 1 | 21 | 9 | 0 |
| WEST FELICIANA PARISH TWP | 161 | 26 | 0 | 98 | 0 | 124 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 0 |
| WEST FELICIANA CONTRACT TWP  *3 | 60 | 0 | 0 | 22 | 0 | 22 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 0 |
| SUBTOTAL | 1,608 | 348 | 11 | 197 | 0 | 556 | (10) | 1 | 0 | 5 | 804 | 24 | 834 | 218 | 0 |

| EAST FLORIDA PARISHES REGION LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH TOTAL | 1,217 | 192 | 14 | 0 | 0 | 206 | (2) | 0 | 99 | 0 | 523 | 11 | 633 | 378 | 0 |
| ST. TAMMANY PARISH JAIL *5 | 1,180 | 187 | 14 | 0 | 0 | 201 | (2) | 0 | 99 | 0 | 523 | 0 | 622 | 357 | 54 |
| SLIDELL CITY JAIL | 37 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 21 | 0 |
| WASHINGTON PARISH TOTAL | 180 | 36 | 5 | 0 | 0 | 41 | 2 | 0 | 1 | 1 | 198 | 17 | 217 | (78) | 0 |
| WASHINGTON PARISH JAIL | 144 | 33 | 5 | 0 | 0 | 38 | 2 | 0 | 1 | 1 | 198 | 0 | 200 | (94) | 0 |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 16 | 0 |
| SUBTOTAL | 1,397 | 228 | 19 | 0 | 0 | 247 | 0 | 0 | 100 | 1 | 721 | 28 | 850 | 300 | 54 |

| SOUTHWEST REGION MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH TOTAL | 204 | 44 | 3 | 0 | 0 | 47 | (1) | 0 | 0 | 2 | 125 | 2 | 129 | 28 | 0 |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 28 | 3 | 0 | 0 | 31 | (1) | 0 | 0 | 2 | 125 | 2 | 129 | 30 | 0 |
| RAYNE CITY JAIL | 14 | 16 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | 0 |
| CALCASIEU PARISH TOTAL | 1,463 | 45 | 10 | 0 | 0 | 55 | 0 | 0 | 42 | 0 | 505 | 24 | 571 | 837 | 0 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 45 | 10 | 0 | 0 | 55 | 7 | 0 | 42 | 0 | 505 | 24 | 571 | 787 | 0 |
| CITY OF DEQUINCY POLICE DEPARTMENT | 20 | 0 | 0 | 0 | 0 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 |
| SULPHUR CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 |
| CAMERON PARISH TOTAL | 75 | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 12 | 16 | 28 | 43 | 0 |
| CAMERON PARISH JAIL | 75 | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 12 | 16 | 28 | 43 | 0 |
| JEFFERSON DAVIS PARISH TOTAL | 188 | 16 | 0 | 0 | 0 | 16 | 9 | 0 | 0 | 0 | 124 | 0 | 124 | 48 | 0 |
| JEFFERSON DAVIS REGIONAL CONSOLIDATION JAIL | 180 | 14 | 0 | 0 | 0 | 14 | 9 | 0 | 0 | 0 | 123 | 0 | 123 | 43 | 0 |
| WELSH CITY JAIL | 8 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 5 | 0 |
| LAFAYETTE PARISH TOTAL | 954 | 231 | 5 | 0 | 0 | 236 | (5) | 3 | 8 | 10 | 448 | 23 | 492 | 236 | 0 |
| LAFAYETTE PARISH CORRECTIONAL CENTER *5 | 954 | 231 | 5 | 0 | 0 | 236 | (5) | 3 | 8 | 10 | 448 | 23 | 492 | 236 | 164 |
| VERMILION PARISH TOTAL | 150 | 33 | 0 | 0 | 0 | 33 | (1) | 0 | 0 | 0 | 97 | 0 | 97 | 20 | 0 |
| VERMILION PARISH LAW ENFORCEMENT CENTER | 150 | 33 | 0 | 0 | 0 | 33 | (1) | 0 | 0 | 0 | 97 | 0 | 97 | 20 | 0 |
| SUBTOTAL | 3,034 | 373 | 18 | 0 | 0 | 391 | 3 | 3 | 50 | 12 | 1,311 | 65 | 1,441 | 1,212 | 164 |

5

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH TOTAL** | 572 | 87 | 6 | 0 | 0 | 93 | 0 | 0 | 16 | 0 | 356 | 16 | 388 | 91 | 0 |
| ASCENSION PARISH JAIL | 572 | 87 | 6 | 0 | 0 | 93 | 0 | 0 | 16 | 0 | 356 | 16 | 388 | 91 | 0 |
| **ASSUMPTION PARISH TOTAL** | 125 | 33 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 77 | 1 | 78 | 14 | 0 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 33 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 77 | 1 | 78 | 14 | 0 |
| **IBERIA PARISH TOTAL** | 512 | 75 | 3 | 0 | 0 | 78 | (5) | 0 | 20 | 0 | 236 | 5 | 261 | 173 | 0 |
| IBERIA PARISH JAIL | 512 | 75 | 3 | 0 | 0 | 78 | (5) | 0 | 20 | 0 | 236 | 5 | 261 | 173 | 0 |
| **JEFFERSON PARISH TOTAL** | 1,080 | 125 | 12 | 0 | 0 | 137 | 0 | 0 | 0 | 70 | 750 | 16 | 836 | 107 | 0 |
| JEFFERSON PARISH CORRECTIONAL CENTER | 1,080 | 125 | 12 | 0 | 0 | 137 | 0 | 0 | 0 | 70 | 750 | 16 | 836 | 107 | 0 |
| **LAFOURCHE PARISH TOTAL** | 726 | 157 | 9 | 58 | 3 | 227 | (48) | 0 | 37 | 0 | 409 | 33 | 479 | 20 | 0 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX *5 | 495 | 151 | 9 | 0 | 0 | 160 | (46) | 0 | 37 | 0 | 409 | 33 | 479 | (144) | 101 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX FEMALE TWP | 25 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 |
| LAFOURCHE PARISH - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| LAFOURCHE TRUSTY | 24 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 5 | 0 | 58 | 0 | 63 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 111 | 0 |
| **ORLEANS PARISH PRISON TOTAL** | 2,042 | 95 | 5 | 9 | 0 | 109 | 14 | 0 | 2 | 0 | 1,063 | 6 | 1,071 | 862 | 0 |
| ORLEANS JUSTICE CENTER | 1,892 | 95 | 5 | 0 | 0 | 100 | 8 | 0 | 2 | 0 | 1,063 | 6 | 1,071 | 721 | 0 |
| ORLEANS JUSTICE CENTER TWP | 150 | 0 | 0 | 9 | 0 | 9 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | 0 |
| **PLAQUEMINES PARISH TOTAL** | 882 | 238 | 7 | 3 | 0 | 248 | (2) | 45 | 205 | 0 | 93 | 51 | 394 | 240 | 0 |
| PLAQUEMINES PARISH DETENTION CENTER *5 | 867 | 238 | 7 | 0 | 0 | 245 | (2) | 45 | 205 | 0 | 93 | 51 | 394 | 228 | 421 |
| PLAQUEMINES PARISH DETENTION CENTER TWP | 15 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 |
| **ST. BERNARD PARISH TOTAL** | 250 | 14 | 1 | 0 | 0 | 15 | 3 | 0 | 25 | 0 | 159 | 1 | 185 | 50 | 0 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 14 | 1 | 0 | 0 | 15 | 3 | 0 | 25 | 0 | 159 | 1 | 185 | 50 | 0 |
| **ST. CHARLES PARISH TOTAL** | 628 | 53 | 1 | 0 | 0 | 54 | 0 | 0 | 61 | 0 | 63 | 5 | 129 | 445 | 0 |
| NELSON COLEMAN CORRECTIONAL CENTER | 628 | 53 | 1 | 0 | 0 | 54 | 0 | 0 | 61 | 0 | 63 | 5 | 129 | 445 | 0 |
| **ST. JAMES PARISH TOTAL** | 124 | 19 | 0 | 0 | 0 | 19 | 3 | 0 | 0 | 0 | 47 | 1 | 48 | 57 | 0 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 19 | 0 | 0 | 0 | 19 | 3 | 0 | 0 | 0 | 47 | 1 | 48 | 57 | 0 |
| **ST. JOHN PARISH TOTAL** | 312 | 46 | 1 | 0 | 0 | 47 | 3 | 0 | 0 | 0 | 130 | 0 | 130 | 135 | 0 |
| SHERMAN WALKER CORRECTIONAL CENTER | 312 | 46 | 1 | 0 | 0 | 47 | 3 | 0 | 0 | 0 | 130 | 0 | 130 | 135 | 0 |
| **ST. MARY PARISH TOTAL** | 357 | 65 | 0 | 13 | 0 | 78 | 0 | 0 | 0 | 0 | 185 | 25 | 210 | 69 | 0 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER | 295 | 62 | 0 | 0 | 0 | 62 | 0 | 0 | 0 | 0 | 185 | 7 | 192 | 41 | 0 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER TWP | 25 | 0 | 0 | 13 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 16 | 0 |
| **ST. MARTIN PARISH TOTAL** | 186 | 20 | 0 | 0 | 0 | 20 | (3) | 0 | 19 | 0 | 143 | 0 | 162 | 4 | 0 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 20 | 0 | 0 | 0 | 20 | (3) | 0 | 19 | 0 | 143 | 0 | 162 | 4 | 0 |
| **TERREBONNE PARISH TOTAL** | 804 | 165 | 3 | 121 | 0 | 289 | (4) | 2 | 0 | 0 | 333 | 22 | 357 | 158 | 0 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 154 | 3 | 0 | 0 | 157 | (5) | 2 | 0 | 0 | 333 | 22 | 357 | 98 | 0 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 0 |
| TERREBONNE PARISH ANNEX (housing TWP) | 68 | 11 | 0 | 121 | 0 | 132 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | (64) | 0 |
| **SUBTOTAL** | 8,600 | 1,192 | 48 | 204 | 3 | 1,447 | (39) | 47 | 385 | 70 | 4,044 | 182 | 4,728 | 2,425 | 522 |

6

**WNC REGION**
**LT. COL. RODERICK MALCOLM, DWCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINN CORRECTIONAL CENTER - WNC *2 | 1,576 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1,526 | 0 | 0 | 1,526 | 42 | 0 |
| SUBTOTAL | 1,576 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1,526 | 0 | 0 | 1,526 | 42 | 0 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES | # REG RE-ENTRY PARTICIPANTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTAL | 41,471 | 11,819 | 991 | 1,567 | 119 | 14,496 | (178) | 806 | 829 | 1,616 | 13,379 | 3,046 | 19,676 | 7,284 | 1,382 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

*2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES          2,178

*3 CO OP WORK RELEASE FACILITIES
TOTAL DOC POPULATION OF CO OP FACILITIES          491

*4 PRIVATELY OWNED AND/OR MANAGED TWP
TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS          212

*5 FACILITY INCLUDES REGIONAL RE-ENTRY CENTER
THESE #'S ARE INCLUDED IN THE FACILITY COUNTS AS DOC OR TWP          1,382

7