# Fiscal Year 2021
## For Fund 4510000000

ID:                888

**Vendor #**

310088506

**Vendor Name**

Madison Det Ctr

**Amount to be Paid**

$479,453.52

**EFT: N**

Internal Order: DOCSH4510000  Sheriff Housing $26.3
DOCSH4510001  Parole Holds $22.8
DOCSH4510003  Orleans Medical @ $
DOCSH4510004  Orleans Mental Health @ $7
DOCSH4510008  Police $25.3
DOCSH4510005  Work Release - contract - $12.2
DOCSH4510006  Work Release - non-cntrct - $16.3
DOCSH4510007  Work Release - private - $12.2

| Vendor Inv | Fund | Cost Center | G/L | Internal Order | Contract # | Amount | Memo |
|---|---|---|---|---|---|---|---|
| oct20/dc/10 | 4510000000 | 4511019004 | 5620063 | DOCSH4510000 | 537155/CEA | $479,453.52 | DOC RATE 26.39 |
| **Vendor Invoice Total** | | | | | | **$479,453.52** | |

DATE:11/03/20

BILL TO:

LOUISIANA DPS&C

ACCOUNTS PAYABLE-BLDG 8

P.O. BOX 94304

BATON ROUGE,LA 70804

225-342-6562

BILLING PERIOD:OCTOBER,2020          P 23

BILLING ENTITY:

MADISON DETENTION CEN

158 TREATMENT PLANT ROAD

TALLULAH          ,LA 71282

PHONE: 3185740584  FAX: 3185744652

| * DOC | | | R.S. | BIRTH | START | END | | DYS. | BILLING. | | PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER | LAST NAME | FIRST NAME | C.X. | DATE | DATE | DATE | TRANSFERRED | LOCATION | BIL. RATE | AMOUNT | LOC |
| 00614246 | WILSON | DARIUS | B M | 19941108 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00131553 | WILSON | JAMES | B M | 19680626 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00103155 | WILSON | MICHAEL | W M | 19650513 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00742453 | WILSON | NIGEL | B M | 20010111 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00703069 | WILSON | QUNDARIOUS | B M | 19971016 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 54BO |
| 00392298 | WINCHESTER | JUSTIN | B M | 19800714 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00412206 | WING | BRIAN | W M | 19711122 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00626554 | WOOLRIDGE | CHRISTOPHER | B M | 19931113 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 08551292 | WORTHEN | BRANDYN | W M | 19870127 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 54BO |
| 00562073 | WRIGHT | CODY | B M | 19920711 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00360143 | YOUNG | JULIUS | B M | 19760820 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00528105 | YOUNGBLOOD | JERMAIN | B M | 19880114 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00755140 | ZENO | DAQYLON | B M | 20000213 | 20201007 | 20201014 | | 007 | 26.39 | 184.73 | 5474 |
| 00704606 | ZENO | ELLIOT | B M | 19980303 | 20201001 | 20201015 | | 014 | 26.39 | 369.46 | 5474 |
| 00561782 | ZENO | JERMAINE | B M | 19870315 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 | 5474 |

5474 OWES $ 464411.22 @   26.39 X   17598 DAYS

54BO OWES $  15649.28 @   26.39 X    593 DAYS

RATE TOTALS

26.39 X   18191 = $ 480060.49

TOTAL NUMBER OF INMATES.....=       631

TOTAL OFFENDER DAYS BILLED..=    18191

TOTAL AMOUNT OWED...........= $ 480060.49

I CERTIFY THAT THE ABOVE  IS TRUE AND CORRECT TO THE  BEST OF MY KNOWLEDGE AND

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020                    P 1

BILL TO:
LOUISIANA DPS&C
ACCOUNTS PAYABLE-BLDG 8
P.O. BOX 94304
BATON ROUGE,LA 70804
225-342-6562

BILLING ENTITY:
MADISON DETENTION CEN
158 TREATMENT PLANT ROAD
TALLULAH        ,LA 71282
PHONE: 3185740584    FAX: 3185744652

| * DOC | | | .R.S. BIRTH | . START | . END | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE . | DATE . | DATE | .TRANSFERRED LOCATION.BIL. RATE | . AMOUNT .LOC . | | |
| 00621668 | ABRAHAM | ALEX | B M 19921024 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00572512 | ACUFF | JAMES | W M 19831027 | 20201001 | 20201013 | 012 | 26.39 | 316.68 | 5474 |
| 00748753 | ALEMAN | LUIS | W M 19870715 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00559342 | ALEXANDER | JERMAINE | B M 19850206 | 20201001 | 20201002 | 001 | 26.39 | 26.39 | 5474 |
| 00603505 | ALLEN | RAY | B M 19921114 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00566530 | ALLEN | SAMUEL | W M 19860720 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00394603 | AMBROSE | HENRY | B M 19771227 | 20201001 | 20201012 | 011 | 26.39 | 290.29 | 54BO |
| 00394603 | AMBROSE | HENRY | B M 19771227 | 20201012 | 20201031 | 020 | 26.39 | 527.80 | 5474 |
| 00736472 | AMBUSH | RICHARD | B M 19980901 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00617657 | ANDERSON | CANTELL | B M 19940621 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00594600 | ANDERSON | JERMEITRIS | B M 19911202 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00439829 | ANDING | JUSTIN | W M 19811111 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00345759 | ARMSTEAD | KEVIN | B M 19640707 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00412003 | ARMSTEAD | RANDOLPH | B M 19800329 | 20201001 | 20201019 | 018 | 26.39 | 475.02 | 5474 |
| 00713961 | ARMSTRONG | JAMAR | B M 19931030 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00749546 | ARON | JAVEN | B M 19990417 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00755344 | ASIG | NICOLAS | W M 19870520 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00508841 | AUCOIN | DANIEL | W M 19860622 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00562791 | AUGUSTA | DAVID | B M 19690204 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00745065 | AVILA SOSA | SANDRO | W M 19981227 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00508922 | AYMOND | ROBERT | W M 19801205 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00222961 | BABINEAUX | NEAL | W M 19630621 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00615732 | BAHAM | THADDEUS | B M 19950811 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00302375 | BAILEY | CHRISTOPHER | W M 19710908 | 20201001 | 20201012 | 011 | 26.39 | 290.29 | 54bo |
| 00302375 | BAILEY | CHRISTOPHER | W M 19710908 | 20201012 | 20201013 | 001 | 26.39 | 26.39 | 5474 |
| 00738706 | BAKER | RALPH | B M 19980101 | 20201027 | 20201031 | 005 | 26.39 | 131.95 | 5474 |
| 00471229 | BARFIELD | WILLIE | B M 19770525 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00427544 | BARNES | DESMOND | B M 19781230 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |

DATE:11/03/20

BILL TO:

LOUISIANA DPS&C

ACCOUNTS PAYABLE-BLDG 8

P.O. BOX 94304

BATON ROUGE,LA 70804

225-342-6562

BILLING ENTITY:

MADISON DETENTION CEN

158 TREATMENT PLANT ROAD

TALLULAH       ,LA 71282

PHONE: 3185740584   FAX: 3185744652

| * DOC | | | .R.S. BIRTH | . START | . END | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE . DATE . | | DATE | .TRANSFERRED LOCATION.BIL. RATE | | . AMOUNT .LOC . | |
| 00722853 BARRILLEAUX | | TRENT | W M 19860622 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00586622 BARRON | | ANTHONY | W M 19921221 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00627382 BARTHOLOMEW | | TORRIANO | B M 19960813 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00743970 BATES | | GERRALD | B M 19911107 20201001 20201004 | | | 003 | 26.39 | 79.17 5474 | |
| 00619411 BATISTE | | ANDRE | B M 19960529 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00615543 BATISTE | | KELVIN | B M 19931220 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00589597 BATISTE | | LESPRANCE | B M 19761020 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00423862 BATISTE | | TERRELL | B M 19800914 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00749300 BATTLE | | SIRDAVIOUS | B M 19980321 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00397732 BATTSON | | JOSHUA | B M 19781012 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00569304 BELL | | MATTHEW | B M 19850629 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00379096 BENTLEY | | CARL | B M 19780718 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00506511 BERRY | | ADARRIO | B M 19781226 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00398369 BERTRAND | | ANTHONY | B M 19790719 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00545944 BIENEMY | | JOSEPH | B M 19860726 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00723584 BILLODEAU | | DAVID | W M 19690620 20201001 20201031 | | | 031 | 26.39 | 818.09 54BO | |
| 00710086 BLANCHARD | | DUSTIN | W M 19870401 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00348234 BOGIL | | JOSHUA | W M 19761103 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00720424 BONIN | | TANNER | W M 19980916 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00581631 BONVILLIAN | | MARK | W M 19900727 20201001 20201031 | | | 031 | 26.39 | 818.09 54BO | |
| 00634446 BOOKER | | KEDRON | B M 19920828 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00618455 BOUDREAUX | | CHANCE | W M 19941104 20201001 20201026 | | | 025 | 26.39 | 659.75 5474 | |
| 00606116 BOURG | | CHANCE | W M 19950530 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00568225 BOYLES | | RICHARD | B M 19901107 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00617926 BRADLEY | | TRANMETRIS | B M 19930319 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00593954 BRICKLEY | | DONTAZE | B M 19821221 20201001 20201031 | | | 031 | 26.39 | 818.09 54BO | |
| 00554059 BROOKS | | DONNIE | B M 19860910 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |
| 00113636 BROOKS | | JOSEPH | B M 19560912 20201001 20201031 | | | 031 | 26.39 | 818.09 5474 | |

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020          P 3

BILL TO:

LOUISIANA DPS&C

ACCOUNTS PAYABLE-BLDG 8

P.O. BOX 94304

BATON ROUGE,LA 70804

225-342-6562

BILLING ENTITY:

MADISON DETENTION CEN

158 TREATMENT PLANT ROAD

TALLULAH          ,LA 71282

PHONE: 3185740584   FAX: 3185744652

| * DOC | | | .R.S. BIRTH | . START | . END | . | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. RATE | | . AMOUNT .LOC . | | |
| 00433293 | BROUSSARD | EUGENE | B M 19810326 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00627755 | BROWN | CARMEN | B M 19940530 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00605053 | BROWN | CONNIE | B M 19940212 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00517953 | BROWN | DOMINIC | B M 19841219 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00588770 | BROWN | EDDIE | B M 19860813 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00726681 | BROWN | KEIMON | B M 19970818 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00630018 | BROWN | NICHOLAS | B M 19950615 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00108790 | BROWN | SCOTT | B M 19570602 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00568352 | BURKETT | KYLE | B M 19901227 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00608743 | BUSCH | MICHAEL | B M 19930417 | 20201001 | 20201014 | | 013 | 26.39 | 343.07 5474 | |
| 00581720 | BUSH | KENYON | B M 19871123 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00744583 | BUTLER | DARELL | B M 19910909 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00580018 | BUTLER | DEANDRE | B M 19900120 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 5474 | |
| 00419248 | BUTLER | ROBERT | B M 19800401 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00581400 | BUTLER | WAYNE | B M 19920730 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00712792 | BYERS | SEAN | B M 19891002 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00715365 | CALLOWAY | DWAYNE | B M 19980112 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00595687 | CAMPBELL | CALVIN | B M 19911206 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00421697 | CANNON | BRYAN | B M 19780407 | 20201001 | 20201006 | | 005 | 26.39 | 131.95 54BO | |
| 00393791 | CANSELO | TROY | B M 19721025 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00710926 | CANTU | ZACHARY | W M 19941026 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00127963 | CARNEGIE | CHADWICK | W M 19690512 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00708030 | CARTER | DONALD | B M 19961229 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00588414 | CARTER | KEVON | B M 19920924 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00360666 | CARTER | MICHAEL | B M 19770207 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 5474 | |
| 00115461 | CARTER | TYRONNE | B M 19651018 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00510799 | CERTAIN | LANELL | B M 19870707 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |
| 00717026 | CHAMBERS | PETER | B M 19880919 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 | |

*Handwritten annotation next to BROWN CONNIE row:* - 22 Deceased 10/10/20

DATE:11/03/20                                    BILLING PERIOD:OCTOBER,2020          P 4

BILL TO:                                         BILLING ENTITY:
LOUISIANA DPS&C                                  MADISON DETENTION CEN
ACCOUNTS PAYABLE-BLDG 8                           158 TREATMENT PLANT ROAD
P.O. BOX 94304                                   TALLULAH        ,LA 71282
BATON ROUGE,LA 70804                             PHONE: 3185740584   FAX: 3185744652
225-342-6562

| * DOC | | | .R.S. BIRTH | . START | . END | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. RATE | | . AMOUNT .LOC . | |
| 00095943 | CHANEY | CYRUS | B M 19610820 | 20201001 | 20201005 | 004 | 26.39 | 105.56 5474 |
| 00604638 | CHATMAN | JAMEEL | B M 19920410 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00749025 | CHEATWOOD | JACOB | W M 19951228 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00710761 | CHEATWOOD | JOHN | W M 19871210 | 20201001 | 20201031 | 031 | 26.39 | 818.09 54BO |
| 00624082 | CHENEVERT | ALVIN | B M 19930806 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00434050 | CHILDS | KENYON | W M 19821222 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00485782 | CHRISTIAN | EDWARD | B M 19870213 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00509971 | CHRISTOPHER | CHAUNCEY | B M 19801014 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00609703 | COCO | JEREMY | B M 19960919 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00577773 | COKER | BOBBY | W M 19530508 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00708457 | COLEMAN | DALARIES | B M 19961030 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00576126 | COLLIER | MICHAEL | B M 19891130 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00439688 | COLLIER | TERRY | B M 19810915 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00446971- | COLLINS | WALTER | B M 19821109 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00525621 | COOK | KEVIN | B M 19860725 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00597086 | COOKS | TREMAYNE | B M 19810504 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00115364 | COOLEY | JOSEPH | B M 19690308 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00737687 | COOPER | RICKY | B M 19850503 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00585347 | CORRALES | CODI | W M 19920831 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00603983 | CORTEZ | CHASE | W M 19940304 | 20201007 | 20201014 | 007 | 26.39 | 184.73 5474 |
| 00563619 | COURVILLE | ERNEST | W M 19870728 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00498210 | COX | JAMES | B M 19811120 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00479457 | CRAFT | LORENZO | B M 19810602 | 20201001 | 20201005 | 004 | 26.39 | 105.56 54BO |
| 00479457 | CRAFT | LORENZO | B M 19810602 | 20201005 | 20201019 | 014 | 26.39 | 369.46 5474 |
| 00594494 | CRAIG | PHILLIP | B M 19920909 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00750685 | CRAYTON | ROBERT | B M 19750511 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00306315 | CROCKHAM | KEVIN | B M 19660907 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |
| 00719178 | CROMP | JERRY | W M 19710106 | 20201001 | 20201031 | 031 | 26.39 | 818.09 5474 |

DATE:11/03/20                                                                BILLING PERIOD:OCTOBER,2020              P 5

BILL TO:                                                                      BILLING ENTITY:
LOUISIANA DPS&C                                                               MADISON DETENTION CEN
ACCOUNTS PAYABLE-BLDG 8                                                       158 TREATMENT PLANT ROAD
P.O. BOX 94304                                                                TALLULAH        ,LA 71282
BATON ROUGE,LA 70804                                                          PHONE: 3185740584   FAX: 3185744652
225-342-6562

| * DOC | | | .R.S. BIRTH | . START . | END | . | | .DYS.BILLING. | | .PHYS. |
|-------|-----------|------------|------------|-----------|------|---|-------------------------------------|-----------|------|--------|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE . | DATE . | DATE | .TRANSFERRED LOCATION.BIL. RATE | . AMOUNT .LOC . |

| 00347044 CRUMEDY | BRENT | B M 19700721 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00610991 CYRES | DAVID | B M 19861203 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00713317 DANIELS | ALVIN | B M 19920324 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00483296 DANIELS | ANTHONY | B M 19840108 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00572190 DANIELS | BRIAN | B M 19930815 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00464623 DANIELS | FELTON | B M 19840630 20201001 20201031 | 031 | 26.39 | 818.09 54BO |
| 00701107 DANTZLER | JEREMIAH | B M 19960110 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00632345 DARBY | STEVEN | B M 19830422 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00433620 DARBY | TROY | W M 19750625 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00558428 DAVIS | DEMETRIUS | B M 19810426 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 08622811 DAVIS | DEVONTE | B M 19950311 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00597240 DAVIS | JAMES | B M 19860429 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00733314 DAVIS | JEREMY | B M 19970808 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00739575 DAVIS | MONTRELL | B M 19951130 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00416236 DAWSON | DESHUNDRICK | B M 19801022 20201001 20201019 | 018 | 26.39 | 475.02 5474 |
| 00634244 DEAN | AUSTIN | B M 19910716 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00115452 DEAN | DEVEALLION | B M 19620418 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00740197 DEANS | WILLIAM | W M 19780304 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00570891 DEDEAUX | DEMOND | B M 19890407 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00734220 DELCID | BRENY | W M 19980425 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00591035 DENNIS | FLOYD | B M 19931010 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00468636 DERISE | JUSTIN | W M 19850716 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00747790 DESALLE | DARIAN | B M 19960113 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00714276 DEVILLE | TREYLIN | B M 19961104 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00591186 DEVILLE | ZACKERY | W M 19930710 20201001 20201019 | 018 | 26.39 | 475.02 5474 |
| 00612136 DEVORE | JOSEPH | B M 19940806 20201001 20201031 | 031 | 26.39 | 818.09 5474 |
| 00730012 DIETZ | JACE | W M 19990831 20201007 20201014 | 007 | 26.39 | 184.73 5474 |
| 00548885 DILLON | BOBBY | B M 19800528 20201001 20201031 | 031 | 26.39 | 818.09 5474 |

BILL TO:

LOUISIANA DPS&C

ACCOUNTS PAYABLE-BLDG 8

P.O. BOX 94304

BATON ROUGE,LA 70804

225-342-6562

BILLING ENTITY:

MADISON DETENTION CEN

158 TREATMENT PLANT ROAD

TALLULAH          ,LA 71282

PHONE: 3185740584   FAX: 3185744652

| * DOC . | | . | .R.S. BIRTH | . START | . END | . | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. RATE | | . AMOUNT | .LOC . |
| 00607282 DOMINO | | JOSHUA | B M 19950308 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00477814 DOOLEY | | JOHN | B M 19820211 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00552082 DORSEY | | JAMARCUS | B M 19910504 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00409564 DOURESSEAUX | | RICKY | B M 19800220 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00442139 DOWNING | | CHAD | B M 19800424 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00502301 DROUET | | TRACE | W M 19850724 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00741355 DUHON | | MICHAEL | W M 19660815 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00711731 DUHON | | RAY | B M 19890311 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00602367 DUNCAN | | JEREMIAH | W M 19930507 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00737680 DYSON | | XZAVIER | B M 19980714 | 20201007 | 20201014 | | 007 | 26.39 | 184.73 | 5474 |
| 08393797 EDWARDS | | JAMES | B M 19671212 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00129154 ELLIS | | RONALD | B M 19710822 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00720269 ELLOIS | | SIDNEY | B M 19960902 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00714484 ELMORE | | RICHARD | W M 19790221 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00431823 EMERY | | ROY | B M 19810811 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00727064 ENGLAND | | DARIS | B M 19960808 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00725968 ERVIN | | RICKY | B M 19971208 | 20201001 | 20201020 | | 019 | 26.39 | 501.41 | 5474 |
| 00585247 ESTEEN | | MITCHELL | B M 19940214 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00493638 EVANS | | DMARCO | B M 19860822 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00471207 EVANS | | KEVIN | B M 19840623 | 20201001 | 20201026 | | 025 | 26.39 | 659.75 | 5474 |
| 00364587 EWELL | | BRENT | B M 19770912 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00741813 FALGOUST | | TODD | W M 19680711 | 20201001 | 20201016 | | 015 | 26.39 | 395.85 | 5474 |
| 00494829 FARRELL | | RICHARD | B M 19861031 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00746972 FARTHING | | MICHAEL | W M 19801230 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00596760 FAULK | | BOBBY | W M 19830110 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00626820 FILER | | TROY | B M 19950617 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00291373 FONTENETTE | | PERCY | B M 19690514 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00426904 FONTENOT | | JAMARZ | B M 19820306 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |

BILL TO:                                                                      BILLING ENTITY:
LOUISIANA DPS&C                                                               MADISON DETENTION CEN
ACCOUNTS PAYABLE-BLDG 8                                                       158 TREATMENT PLANT ROAD
P.O. BOX 94304                                                                TALLULAH          ,LA 71282
BATON ROUGE,LA 70804                                                          PHONE: 3185740584   FAX: 3185744652
225-342-6562

| * DOC . | | . | .R.S. BIRTH . START . END . | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|
| * NUMBER . LAST NAME | . FIRST NAME | .C.X. DATE . DATE . DATE | .TRANSFERRED LOCATION.BIL. RATE | . AMOUNT | .LOC . | |
| 00344828 FORD | BROOKS | B M 19730909 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00613532 FORTENBERRY | DARRYL | B M 19950119 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00541785 FRANCIS | JAMAR | B M 19870512 20201001 20201031 | 031 | 26.39 | 818.09 54BO | |
| 00624798 FRANCOIS | PAUL | B M 19940121 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00319447 FRANKLIN | LOUIS | B M 19640227 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00531896 FRANKLIN | RICHARD | B M 19881023 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00611502 FRAZIER | RICHARD | B M 19940927 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00729668 GAGLIANO | MATTHEW | W M 19960221 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00723919 GAINES | DAVID | B M 19950508 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00723903 GALLE | MELVIN | B M 19740618 20201001 20201005 | 004 | 26.39 | 105.56 54BO | |
| 00723903 GALLE | MELVIN | B M 19740618 20201005 20201031 | 027 | 26.39 | 712.53 5474 | |
| 00557569 GALLOWAY | KENNETH | B M 19891214 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00580248 GARCIA | SABINO | L M 19710722 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00740681 GARNETT | AUGUST | B M 19980212 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00598136 GATLIN | JACOLE | B M 19920507 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00504199 GAY | ANTONIO | B M 19880405 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00588538 GEORGE | DONOVAN | B M 19911014 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00620311 GEORGE | HERON | B M 19950917 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00362446 GILTON | KENNETH | B M 19760913 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00593424 GIVENS | JOHNNIE | B M 19900518 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00282572 GODCHAUX | ELDWIN | B M 19650211 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00485757 GORDON | ARCHIE | B M 19840919 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00098339 GRANGER | JEFFERY | W M 19640209 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00734295 GRAVES | JOSEPH | W M 19910610 20201001 20201031 | 031 | 26.39 | 818.09 54BO | |
| 00310741 GRAY | ANTONIO | B M 19721217 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00634964 GRAY | AUSTIN | B M 19930307 20201001 20201031 | 031 | 26.39 | 818.09 5474 | |
| 00718874 GREEN | HENRY | W M 19800306 20201001 20201031 | 031 | 26.39 | 818.09 54BO | |
| 00748514 GREEN | JAVARIS | B M 19830113 20201001 20201005 | 004 | 26.39 | 105.56 54BO | |

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020          P  8

BILL TO:
LOUISIANA DPS&C
ACCOUNTS PAYABLE-BLDG 8
P.O. BOX 94304
BATON ROUGE,LA 70804
225-342-6562

BILLING ENTITY:
   MADISON DETENTION CEN
   158 TREATMENT PLANT ROAD
   TALLULAH        ,LA 71282
   PHONE: 3185740584   FAX: 3185744652

| * DOC | | | .R.S. BIRTH | . START | . END | | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. | RATE | . AMOUNT | .LOC . |
| 00748514 | GREEN | JAVARIS | B M 19830113 | 20201005 | 20201026 | | 021 | 26.39 | 554.19 | 5474 |
| 00317528 | GREEN | RODNEY | B M 19721203 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00312382 | GRICE | CHARLES | B M 19600723 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00421043 | GRIGSBY | SCOTT | W M 19800405 | 20201007 | 20201014 | | 007 | 26.39 | 184.73 | 5474 |
| 00571823 | GRIMSLEY | SAMUEL | B M 19920102 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00318815 | GROSS | ANDREW | B M 19720530 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00630031 | GROSS | ERIN | B M 19931102 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00464829 | GUILLORY | CHRISTOPHER | B M 19841202 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00581707 | GUILLORY | DALE | B M 19920715 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00716421 | GUILLORY | KEVIN | B M 19911214 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00517459 | GUILLORY | SOLOMON | B M 19850921 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00721303 | HALL | DAVID | W M 19481023 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00635725 | HALL | IMMANUEL | B M 19870930 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 0034717I | HAMPTON | BRYAN | B M 19761230 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00119203 | HAMPTON | JAMES | B M 19691215 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00455693 | HAMPTON | JOSEPH | B M 19810722 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00371501 | HANDY | DERICK | B M 19780329 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00706538 | HANKTON | QDARIOUS | B M 19940711 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00131047 | HARDY | REGINALD | B M 19680814 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00746992 | HARRIS | BRIAN | B M 19980720 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00476393 | HARRIS | BRYAN | B M 19780401 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 54BO |
| 00441115 | HARRIS | DEMOND | B M 19800109 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00625739 | HARRIS | NAMIA | B M 19960930 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00703490 | HARRIS | PATRICK | B M 19940720 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00578509 | HAWKINS | ANDREW | B M 19921219 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00545553 | HAYWOOD | JEROME | B M 19831124 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00627305 | HEARD | CHRISTOPHER | B M 19960725 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00462058 | HEAUSLER | ROBYN | W M 19560215 | 20201001 | 20201007 | | 006 | 26.39 | 158.34 | 5474 |

DATE:11/03/20                                                    BILLING PERIOD:OCTOBER,2020              P  9

BILL TO:                                                        BILLING ENTITY:
LOUISIANA DPS&C                                                 MADISON DETENTION CEN
ACCOUNTS PAYABLE-BLDG 8                                         158 TREATMENT PLANT ROAD
P.O. BOX 94304                                                 TALLULAH          ,LA 71282
BATON ROUGE,LA 70804                                            PHONE: 3185740584   FAX: 3185744652
225-342-6562

| * DOC . | . | . | .R.S. BIRTH . START . END . | .DYS.BILLING. | .PHYS. |
|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE . DATE . DATE | .TRANSFERRED LOCATION.BIL. RATE . AMOUNT .LOC . | |
| 00252776 HEBERT | | TIMOTHY | W M 19581128 20201007 20201014 | 007   26.39   184.73 5474 | |
| 00723716 HERBERT | | ALCIDE | B M 19911229 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00707022 HICKERSON | | CALVIN | B M 19970118 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00561954 HICKMAN | | JEREMY | B M 19841215 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00735306 HILL | | DEION | B M 19930707 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00376509 HILLS | | SEDRICK | B M 19740122 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00438370 HOFFMAN | | TERRELL | B M 19820620 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00574567 HOGAN | | FORREST | B M 19900909 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00529765 HOGAN | | JOSHUA | B M 19880830 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00631815 HOLLERMAN | | MARK | B M 19930816 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00506037 HOLLOWAY | | WILLIAM | W M 19870324 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00576469 HOOKS | | LIONEL | B M 19870326 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00489511 HORTON | | MARK | B M 19860819 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00619135 HOUSTON | | DERRYON | B M 19920914 20201001 20201019 | 018   26.39   475.02 5474 | |
| 00409685 HUDDLESTON | | RAYMOND | B M 19780202 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00626713 HUGHES | | DERRYON | B M 19960307 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00725479 HULBERT | | QUINN | B M 19970606 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00548793 HULITT | | BRYANT | B M 19880620 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00532708 HUNTER | | RYAN | B M 19830919 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00204433 HYDE | | JOHN | W M 19710921 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00553191 INZINNA | | WADE | W M 19890601 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00494253 ISTRE | | SIDNEY | W M 19501217 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00114706 JACKSON | | ALEX | B M 19641231 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00441141 JACKSON | | AMOS | B M 19810831 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00709221 JACKSON | | DEREK | B M 19950315 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00595361 JACKSON | | DONALD | B M 19810803 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00127676 JACKSON | | JAMES | B M 19710331 20201001 20201031 | 031   26.39   818.09 5474 | |
| 00430345 JAMERSON | | SHAMELL | B M 19810724 20201001 20201031 | 031   26.39   818.09 5474 | |

DATE:11/03/20                                                      BILLING PERIOD:OCTOBER,2020              P 10

BILL TO:                                                          BILLING ENTITY:
LOUISIANA DPS&C                                                   MADISON DETENTION CEN
ACCOUNTS PAYABLE-BLDG 8                                           158 TREATMENT PLANT ROAD
P.O. BOX 94304                                                    TALLULAH          ,LA 71282
BATON ROUGE,LA 70804                                              PHONE: 3185740584   FAX: 3185744652
225-342-6562

| * DOC . | . | . | .R.S. BIRTH | . START | . END . | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE | . DATE . | DATE | .TRANSFERRED LOCATION.BIL. RATE | . AMOUNT | .LOC . |
| 00605766 | JAMES | ELISHA | B M 19911130 | 20201001 | 20201026 | 025 | 26.39 | 659.75 | 5474 |
| 00624384 | JAMES | JORDAN | W M 19881017 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00724609 | JARVIS | CARLOS | B M 19861021 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00724127 | JEFFERSON | LAVARION | B M 19980706 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00628081 | JENKINS | DASHAWN | B M 19970426 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00512570 | JENKINS | EPHRAIM | B M 19811207 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00385353 | JENKINS | JACOB | B M 19780516 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00109137 | JENKINS | JAMES | B M 19471003 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00731511 | JENSON | GABRIEL | W M 19610129 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00498949 | JOBE | CHARLIE | W M 19780620 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00557564 | JOHNLEWIS | XAVIER | B M 19870103 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00701213 | JOHNSON | ALONZO | B M 19550506 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00532168 | JOHNSON | ANTOINE | B M 19851117 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00553543 | JOHNSON | AVERILL | B M 19850120 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00455328 | JOHNSON | BRANDON | W M 19780603 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00532270 | JOHNSON | BRANDON | B M 19880910 | 20201007 | 20201014 | 007 | 26.39 | 184.73 | 5474 |
| 00593315 | JOHNSON | CYLE | W M 19871203 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00723152 | JOHNSON | DARIUS | B M 19940723 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00716313 | JOHNSON | DEIONTAE | B M 19980928 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00597609 | JOHNSON | DONDRE | B M 19921208 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00709576 | JOHNSON | EDDIE | B M 19930616 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00619597 | JOHNSON | LADERICK | B M 19840608 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00606003 | JOHNSON | MICHAEL | B M 19940204 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00715299 | JOHNSON | MICHAEL | B M 19851105 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00716990 | JOHNSON | RAFAEL | B M 19970504 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00710745 | JOHNSON | SANDERS | B M 19970901 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00496721 | JONES | ALFRED | B M 19820725 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00448128 | JONES | CALVIN | W M 19800305 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020          P 11

BILL TO:

LOUISIANA DPS&C

ACCOUNTS PAYABLE-BLDG 8

P.O. BOX 94304

BATON ROUGE,LA 70804

225-342-6562

BILLING ENTITY:

MADISON DETENTION CEN

158 TREATMENT PLANT ROAD

TALLULAH          ,LA 71282

PHONE: 3185740584    FAX: 3185744652

| * DOC | | | .R.S. | BIRTH | . START | . END | | .DYS. | BILLING. | | .PHYS. |
| * NUMBER | LAST NAME | . FIRST NAME | .C.X. | DATE | . DATE | . DATE | .TRANSFERRED LOCATION. | BIL. | RATE | . AMOUNT | .LOC . |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00708477 | JONES | DEQUINCY | B M | 19940917 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 | 5474 |
| 00715850 | JONES | DWAYNE | B M | 19980529 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00731687 | JONES | JAMES | B M | 19810326 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00736982 | JONES | KEIDRICK | B M | 19990731 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00301464 | JONES | KEVIN | B M | 19670120 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00531869 | JONES | MARQUEL | B M | 19841012 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00570162 | JONES | TODD | W M | 19910322 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00526879 | JORDAN | DUSTIN | B M | 19891021 | 20201001 | 20201031 | | 004 | 26.39 | 105.56 | 54BO |
| 00368749 | JORDAN | MICHAEL | W M | 19780127 | 20201001 | 20201005 | | 027 | 26.39 | 712.53 | 5474 |
| 00368749 | JORDAN | MICHAEL | W M | 19780127 | 20201005 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00619479 | JOSEPH | DARIUSE | B M | 19930410 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00618078 | JOSEPH | DEONTRE | B M | 19960207 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00739844 | JOSEPH | GERMARIO | B M | 19971206 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00594627 | JOSEPH | JONATHAN | B M | 19930719 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00294613 | JOSEPH | LAMAR | B M | 19720129 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00508739 | JOSEPH | STEVEN | B M | 19870220 | 20201001 | 20201031 | | 007 | 26.39 | 184.73 | 5474 |
| 00412780 | JOSEPH | WILLIE | B M | 19551013 | 20201001 | 20201008 | | 024 | 26.39 | 633.36 | 5474 |
| 00412780 | JOSEPH | WILLIE | B M | 19551013 | 20201008 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00615104 | KEYS | KENNETH | B M | 19940821 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00550175 | KIDD | JACOB | W M | 19820210 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00342841 | KIMBLE | DOMINIC | B M | 19761215 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00406153 | KING | WILLIE | B M | 19790617 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00593385 | KRON | DRAKE | W M | 19940218 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00598364 | LAMB | KENDERRICK | B M | 19911218 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00634256 | LAMBERT | BLAKE | W M | 19940726 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00599841 | LAMOTHE | CIRDEZHEAN | B M | 19940322 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00749270 | LAMOTTE | LABRIE | B M | 19990115 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00570826 | LANDOR | ERIC | B M | 19870207 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |

-1 DOC time ended 10/31/20

DATE:11/03/20

BILL TO:                                   BILLING ENTITY:
LOUISIANA DPS&C                            MADISON DETENTION CEN
ACCOUNTS PAYABLE-BLDG 8                    158 TREATMENT PLANT ROAD
P.O. BOX 94304                             TALLULAH          ,LA 71282
BATON ROUGE,LA 70804                       PHONE: 3185740584   FAX: 3185744652
225-342-6562

| * DOC | | | .R.S. | BIRTH | . START | . END | | | .DYS.BILLING. | | .PHYS. |
|-------|-----------|------------|-------|-------|---------|-------|--------------|--------------|------|-------|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. | DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. | RATE | . AMOUNT | .LOC . |
| 00433095 | LANDRY | CHRISTOPHER | B M | 19790812 | 20201007 | 20201014 | | 007 | 26.39 | 184.73 | 5474 |
| 00550279 | LANDRY | JACOBY | B M | 19860323 | 20201007 | 20201014 | | 007 | 26.39 | 184.73 | 5474 |
| 00612115 | LATIL | TAYLOR | W M | 19950406 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00707218 | LAVERGNE | DANIEL | B M | 19861128 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00364876 | LAWRENCE | GLENN | W M | 19800704 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00445201 | LEBLANC | MICHAEL | B M | 19811019 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00558357 | LEDET | MARCELL | B M | 19860405 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00565648 | LEE | DUSTIN | B M | 19890619 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00561804 | LEE | KENNETH | B M | 19901014 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00330720 | LEE | MICHAEL | B M | 19740310 | 20201001 | 20201001 | | 000 | 26.39 | 0.00 | 5474 |
| 00733694 | LEE | PERCY | B M | 19970909 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00729255 | LEE | ROOSEVELT | B M | 19900318 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00572780 | LEONARD | JOSEPH | B M | 19920116 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00619201 | LEWIS | DAVID | B M | 19920320 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00198763 | LEWIS | EUGENE | B M | 19611229 | 20201001 | 20201012 | | 011 | 26.39 | 290.29 | 5474 |
| 00587061 | LEWIS | JEREMY | B M | 19920113 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00711827 | LEWIS | MARIO | B M | 19881127 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00361647 | LEWIS | RODNEY | B M | 19771107 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00556278 | LEWIS | TRAYLON | B M | 19890428 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00738231 | LICCIARDI | NICHOLAS | W M | 19940513 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00717249 | LIGHTELL | KENDALL | B M | 19900624 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00489730 | LINK | PRESTON | B M | 19860410 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00702711 | LINTON | LAJUAN | B M | 19881011 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00704678 | LIRETTE | CYE | W M | 19920828 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00525232 | LIVELY | ISIAH | B M | 19890831 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00617554 | LOCURE | JABARI | B M | 19921201 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00614754 | LOHSE | WADE | W M | 19691205 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00569920 | LONDON | DENVER | B M | 19921228 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |

DATE:11/03/20

BILL TO:
LOUISIANA DPS&C
ACCOUNTS PAYABLE-BLDG 8
P.O. BOX 94304
BATON ROUGE,LA 70804
225-342-6562

BILLING ENTITY:
MADISON DETENTION CEN
158 TREATMENT PLANT ROAD
TALLULAH          ,LA 71282
PHONE: 3185740584   FAX: 3185744652

| * DOC | | | .R.S. BIRTH | . START | . END | | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE . | DATE . | DATE | .TRANSFERRED LOCATION.BIL. RATE | | . AMOUNT .LOC . | | |
| 00540297 LOPEZ | | NEAL | W M 19840607 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00733008 LOVE | | RICHARD | B M 19851116 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00507645 LOWE | | MELVIN | B M 19780825 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00176514 MACK | | TYRONE | B M 19700116 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00538995 MAGEE | | MONTRELL | B M 19881115 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00513682 MAGOON | | CHRISTOPHER | B M 19870715 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00733968 MALONE | | JAMES | W M 19910119 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00632274 MANGUM | | KAYLIP | W M 19950425 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00130449 MARQUEZ | | DARREN | B M 19620828 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00322079 MARSHALL | | DALE | B M 19700123 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00747573 MARSHALL | | JARNELL | B M 19970915 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00599727 MARTIN | | AARON | B M 19940420 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00410257 MARTIN | | CORNELL | B M 19800423 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00717545 MARTIN | | DEMONTEZ | B M 19961111 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00554702 MARTIN | | JOSEPH | W M 19791112 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00352257 MARTIN | | RAYMOND | B M 19740428 20201001 20201029 | | | | 028 | 26.39 | 738.92 5474 | |
| 00327363 MASON | | CLAUDE | B M 19731227 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00457061 MASSEY | | LEROY | B M 19841211 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00557573 MATHUS | | KYLE | W M 19870422 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00606402 MATTHEWS | | LEROY | B M 19911212 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00636229 MATTHEWS | | MICHAEL | B M 19910205 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00483707 MAY | | XYDUFA | B M 19840917 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00298765 MAZE | | MARCUS | B M 19711122 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00627868 MCCORKEL | | CLEVELAND | W M 19910108 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00589925 MCCRAY | | SAMUEL | B M 19611012 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00099832 MCDANIEL | | JAMES | B M 19600312 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00580314 MCFARLAND | | TYRONE | B M 19920219 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |
| 00574254 MCGOWAN | | BRIAHNE | B M 19920216 20201001 20201031 | | | | 031 | 26.39 | 818.09 5474 | |

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020          P 14

BILL TO:
LOUISIANA DPS&C
ACCOUNTS PAYABLE-BLDG 8
P.O. BOX 94304
BATON ROUGE,LA 70804
225-342-6562

BILLING ENTITY:
MADISON DETENTION CEN
158 TREATMENT PLANT ROAD
TALLULAH          ,LA 71282
PHONE: 3185740584   FAX: 3185744652

| * DOC | | | .R.S. BIRTH | . START | . END | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE | . DATE | . DATE | .TRANSFERRED | LOCATION.BIL. RATE | . AMOUNT | .LOC . |
| 00290055 | MCKINLEY | ANTHONY | B M 19650620 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00317976 | MCLAUGHLIN | WILLIAM | B M 19730508 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 5474 |
| 00456979 | MEADS | BYRON | B M 19840105 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00611861 | MELANCON | ERIC | B M 19920626 | 20201001 | 20201008 | | 007 | 26.39 | 184.73 5474 |
| 00740027 | MENDOZA | ARMANDO | W M 19720408 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00439330 | MIDDLETON | JERMAINE | B M 19750907 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00701159 | MIKEL | DARIUS | B M 19940630 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00514441 | MILES | CARDELL | B M 19871230 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00511766 | MILLER | DAMION | B M 19770820 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00458909 | MILLER | TREVON | B M 19820928 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00483207 | MILLET | JUSTIN | W M 19850930 | 20201001 | 20201012 | | 011 | 26.39 | 290.29 54bo |
| 00483207 | MILLET | JUSTIN | W M 19850930 | 20201012 | 20201031 | | 020 | 26.39 | 527.80 5474 |
| 00711938 | MILLS | JEREMIAH | B M 19971111 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00475865 | MITCHELL | CALVIN | B M 19830409 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00358117 | MITCHELL | NATHANIEL | B M 19641215 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00724646 | MODICUE | ANDRICK | B M 19970926 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00627908 | MONTGOMERY | HERBERT | B M 19921219 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00607251 | MOORE | LANE | W M 19861209 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 54BO |
| 00474701 | MORALES | JASON | W M 19841109 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00590874 | MORALES | JOSE | B M 19870610 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00742002 | MORENO | SANTIAGO | W M 19520217 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00446215 | MORGAN | BRANDON | B M 19830103 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00621600 | MORGAN | CORDERO | B M 19870708 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00714898 | MORGAN | DENNIS | B M 19860317 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00719419 | MORGAN | JEREMY | B M 19900805 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00554022 | MORMAN | JAVIOUS | B M 19901125 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00733043 | MORRIS | MICHAEL | W M 19910723 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00564190 | MOSES | THAD | W M 19901206 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020                     P 15

BILL TO:
LOUISIANA DPS&C
ACCOUNTS PAYABLE-BLDG 8
P.O. BOX 94304
BATON ROUGE,LA 70804
225-342-6562

BILLING ENTITY:
MADISON DETENTION CEN
158 TREATMENT PLANT ROAD
TALLULAH          ,LA 71282
PHONE: 3185740584   FAX: 3185744652

| * DOC | | | .R.S. BIRTH | . START | . END | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE . | DATE . | DATE | .TRANSFERRED LOCATION.BIL. RATE | . AMOUNT | .LOC . |
| 00460183 | MOSLEY | BRANDON | B M 19831105 | 20201001 | 20201027 | 026 | 26.39 | 686.14 | 5474 |
| 00636487 | MOSS | COREY | B M 19950831 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00701303 | MOTEN | DORRELL | B M 19950421 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00632768 | MOTER | CHARLES | W M 19551130 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00407506 | MURRY | LARRY | W M 19800605 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00117619 | MUSACCHIA | SAMUEL | W M 19571120 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00456565 | MYLES | CHARLEY | B M 19810323 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00608994 | NAQUIN | TYRONE | W M 19900713 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00556149 | NARAIN | RANDY | W M 19850617 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00724736 | NEAL | SAMUEL | B M 19950619 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00332392 | NEAL | TIMMY | W M 19580717 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00742560 | NELSON | ERNESTON | B M 19940627 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00541706 | NELSON | SHERIDAN | W M 19880427 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00711895 | NETTLES | KEN | B M 19890916 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00705057 | NOLAN | DARON | B M 19950718 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00350510 | NORMAN | CLOVIS | B M 19660527 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00610822 | NORMAN | EDWARD | B M 19911112 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00726007 | NORMANDIN | KEIUNTRE | B M 19970708 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00616303 | NORTON | TROSHUN | B M 19941022 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00608374 | NORWOOD | DAVID | B M 19831106 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00513405 | OAKES | JOSEPH | W M 19780326 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00714815 | ODEN | BRADLEY | B M 19960311 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00608526 | OGIMA | MICHAEL | W M 19740919 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00518402 | OLIPHANT | NICHOLAS | B M 19830602 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00304262 | ONEAL | DARRELL | B M 19661205 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00494132 | ONEZINE | HAROLD | B M 19870711 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00710666 | ORNELUS | PHAZIE | B M 19970731 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00716480 | OZAN | MANDRAKE | B M 19951121 | 20201001 | 20201005 | 004 | 26.39 | 105.56 | 54BO |

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020                P 16

BILL TO:

LOUISIANA DPS&C

ACCOUNTS PAYABLE-BLDG 8

P.O. BOX 94304

BATON ROUGE,LA 70804

225-342-6562

BILLING ENTITY:

MADISON DETENTION CEN

158 TREATMENT PLANT ROAD

TALLULAH        ,LA 71282

PHONE: 3185740584   FAX: 3185744652

| * DOC | | | .R.S. | BIRTH | . START | . END | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. | DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. | RATE | . AMOUNT | .LOC . |
| 00716480 | OZAN | MANDRAKE | B M | 19951121 | 20201005 | 20201031 | | 027 | 26.39 | 712.53 | 5474 |
| 00744308 | PARKER | CLARENCE | B M | 19941227 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00383518 | PATTERSON | DONTE | B M | 19790805 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00598383 | PATTERSON | JUSTIN | B M | 19880808 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00407659 | PATTERSON | MELVIN | B M | 19801218 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00552251 | PATTERSON | RAPHALL | B M | 19910206 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00733021 | PAYTON | BRANDON | B M | 19860819 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00301681 | PEADEN | DWAINE | B M | 19600912 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 | 5474 |
| 00528331 | PELTIER | JOSHUA | B M | 19850825 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00737582 | PENA | RONALD | W M | 19850617 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00573813 | PERCY | MARCUS | B M | 19830116 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00722980 | PEREZ | BRICE | B M | 19960331 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00703682 | PERKINS | LEE | W M | 19951006 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00712981 | PETERS | DAMIEN | W M | 19930504 | 20201001 | 20201025 | | 024 | 26.39 | 633.36 | 5474 |
| 00552099 | PETERS | SHAWN | B M | 19720819 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00580763 | PHILLIPS | BERVICK | B M | 19920818 | 20201001 | 20201023 | | 022 | 26.39 | 580.58 | 5474 |
| 00524044 | PHILLIPS | KENNETH | B M | 19790206 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 54BO |
| 00581703 | PICARD | JOHN | B M | 19871001 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00635332 | PIERCE | DUSTIN | W M | 19960312 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00553600 | PIERRE | KEITH | B M | 19890313 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00730517 | PINES | DAQUAVIAN | B M | 19950505 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00601380 | PITMAG | BONAVENTURE | W M | 19670714 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00436407 | PITRE | TARKUS | W M | 19731004 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00731399 | PITTMAN | DAN | B M | 19760330 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00445410 | PITTMAN | KELVIN | B M | 19810607 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00087822 | PITTMAN | ZEBEDEE | B M | 19610311 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00616746 | PITTS | TRUDELL | B M | 19921003 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00616154 | POLLARD | BRUCE | B M | 19910713 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |

DATE:11/03/20

BILL TO:

LOUISIANA DPS&C

ACCOUNTS PAYABLE-BLDG 8

P.O. BOX 94304

BATON ROUGE,LA 70804

225-342-6562

BILLING ENTITY:

MADISON DETENTION CEN

158 TREATMENT PLANT ROAD

TALLULAH          ,LA 71282

PHONE: 3185740584   FAX: 3185744652

| * DOC | | | .R.S. BIRTH | . START | . END | | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. RATE | | . AMOUNT .LOC . | | |
| 00618443 | POREE | CASSIE | B M 19910220 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00738267 | POTIER | DEONTE | B M 19970221 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 54bo |
| 00747521 | POTILLO | MAURICE | B M 19811130 | 20201001 | 20201012 | | 011 | 26.39 | 290.29 | 5474 |
| 00604685 | POWDRILL | MICHAEL | W M 19860117 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00194282 | POWELL | ROY | B M 19590828 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00609047 | PRESTIGIACOMO | MICHAEL | W M 19840227 | 20201001 | 20201001 | | 000 | 26.39 | 0.00 | 5474 |
| 00718506 | PRICE | JONATHAN | B M 19930704 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 | 5474 |
| 00620987 | PRIMAS | JOELL | B M 19941013 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00613529 | RAMEE | SHAWN | B M 19921207 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00619072 | RANDOLPH | STANFORD | B M 19931023 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00480172 | REED | KEVIN | W M 19830101 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00573887 | REED | LARRY | B M 19900708 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00590883 | REED | RANDY | B M 19850703 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 | 5474 |
| 00706114 | REED | WADE | B M 19950207 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00606468 | REEDER | DOUGLAS | B M 19930519 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00287516 | REEVES | KENNETH | W M 19690705 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00599836 | REINE | JAMAAL | B M 19950621 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00102411 | RENARD | BYRON | B M 19620810 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00739782 | REYES | JUNIOR | B M 19930717 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00417736 | REYNOLDS | GRAYLON | B M 19820217 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00532165 | RHEA | LERIN | B M 19800425 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00618254 | RHINEHART | DEVIN | B M 19970424 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00590612 | RICHARDS | KENTRELL | B M 19940409 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00483844 | RICHARDSON | MICHAEL | B M 19840328 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00450603 | RICHARDSON | TRAVIS | B M 19830516 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00579166 | RIVERA | EDWIN | H M 19910119 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00412901 | ROBERTS | ANDREW | W M 19781025 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00744205 | ROBERTSON | DEVANTE | B M 19971017 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020        P 18

BILL TO:
LOUISIANA DPS&C
ACCOUNTS PAYABLE-BLDG 8
P.O. BOX 94304
BATON ROUGE,LA 70804
225-342-6562

BILLING ENTITY:
MADISON DETENTION CEN
158 TREATMENT PLANT ROAD
TALLULAH        ,LA 71282
PHONE: 3185740584   FAX: 3185744652

| * DOC<br>* NUMBER . | LAST NAME | FIRST NAME | .R.S. | .C.X. | BIRTH<br>DATE | START<br>DATE | END<br>DATE | .TRANSFERRED | .DYS.BILLING.<br>LOCATION.BIL. | RATE | .PHYS.<br>AMOUNT .LOC . | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00436409 | ROBERTSON | ERIC | B M | | 19820830 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00714284 | ROBIN | JUDE | W M | | 19900930 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00718324 | ROBINSON | CHRISTOPHER | B M | | 19940210 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00594702 | ROBINSON | MYRON | B M | | 19930215 | 20201001 | 20201027 | | 026 | 26.39 | 686.14 | 5474 |
| 00487165 | RODDY | JEFFREY | W M | | 19840416 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00740039 | RODNEY | STEVEN | B M | | 19841210 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00410216 | RODRIGUEZ | JOSEPH | B M | | 19770707 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00528523 | ROGERS | JERRY | W M | | 19890928 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00701909 | ROLLINS | DEARIUS | B M | | 19931004 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00745029 | ROLLINS | RONALD | W M | | 19640113 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00506509 | ROMERO | LUCITO | W M | | 19840625 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00542124 | RUBEN | DANNY | B M | | 19750330 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00735377 | RUBEN | EZIKIEL | B M | | 19530111 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00706184 | RUSSELL | MONTARRIUS | B M | | 19961118 | 20201001 | 20201027 | | 026 | 26.39 | 686.14 | 5474 |
| 00533373 | SANDERS | JOSHUA | W M | | 19830223 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00366301 | SANDERS | PHILLIP | B M | | 19780108 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00613586 | SANDIFER | TREMAYNE | B M | | 19910702 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00526411 | SANTOS | DAVID | W M | | 19650112 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00709091 | SAUERWIN | DEAN | W M | | 19890810 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00598230 | SAVAGE | BRANDON | W M | | 19840330 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 | 5474 |
| 00425294 | SCARBOROUGH | TYRONE | B M | | 19820718 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00562232 | SCOTT | ALVIN | B M | | 19911228 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00593316 | SCOTT | JERMAINE | B M | | 19920527 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00719148 | SCOTT | ROBERT | W M | | 19691214 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00108719 | SERRANO | FERNANDO | W M | | 19650531 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00585366 | SHORT | CHRISTOPHER | W M | | 19851011 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00729252 | SIMIEN | ANTONIA | B M | | 19950929 | 20201001 | 20201007 | | 006 | 26.39 | 158.34 | 5474 |
| 00373240 | SIMMONS | ALFRED | B M | | 19760910 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |

DATE:11/03/20

BILLING PERIOD:OCTOBER,2020          P 19

BILL TO:

LOUISIANA DPS&C

ACCOUNTS PAYABLE-BLDG 8

P.O. BOX 94304

BATON ROUGE,LA 70804

225-342-6562

BILLING ENTITY:

    MADISON DETENTION CEN

    158 TREATMENT PLANT ROAD

    TALLULAH          ,LA 71282

    PHONE: 3185740584   FAX: 3185744652

| * DOC<br>* NUMBER . | . LAST NAME | . FIRST NAME | .R.S. BIRTH<br>.C.X. DATE | . START<br>. DATE | . END<br>. DATE | .TRANSFERRED LOCATION.BIL. | .DYS.BILLING.<br>RATE | . AMOUNT | .PHYS.<br>.LOC . |
|---|---|---|---|---|---|---|---|---|---|
| 00546236 | SIMON | TYRONE | B M 19900524 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00571568 | SIMS | HAROLD | B M 19911225 | 20201001 | 20201019 | | 018 | 26.39 | 475.02 5474 |
| 00407773 | SIMS | JERMICHAEL | B M 19801115 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00593478 | SMITH | DABRE | B M 19901129 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00564642 | SMITH | DARNELL | B M 19851215 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00579374 | SMITH | ERNEST | W M 19921112 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00496815 | SMITH | GEORGE | B M 19860903 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00744040 | SMITH | GEORGE | B M 19920730 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00429590 | SMITH | HOLLIS | B M 19820405 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00565903 | SMITH | JONATHAN | W M 19901118 | 20201007 | 20201014 | | 007 | 26.39 | 184.73 5474 |
| 00516043 | SMITH | KENDALL | B M 19860121 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00700776 | SMITH | ROY | B M 19970207 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00718512 | SMITH | STEVEN | W M 19890224 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00734797 | SMITH | STEVEN | W M 19660518 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00487558 | SMOOT | CHARLES | B M 19820306 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00477879 | SOLOMON | MICHAEL | W M 19830621 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00628306 | SPANO | RONNIE | W M 19880616 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00392277 | SPRIGGS | DANIEL | B M 19800724 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00630244 | STARKS | MICHEL | B M 19890331 | 20201001 | 20201005 | | 004 | 26.39 | 105.56 54BO |
| 00630244 | STARKS | MICHEL | B M 19890331 | 20201005 | 20201031 | | 027 | 26.39 | 712.53 5474 |
| 00180309 | STEELE | LEE | B M 19711020 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00423246 | STEVENS | BRYAN | B M 19650922 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 54BO |
| 00297291 | STEVENSON | KEVIN | B M 19690426 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00749017 | STEWARD | CODY | B M 19921006 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00722004 | STEWART | DANIEL | B M 19951014 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00389729 | STEWART | KENDELL | B M 19790814 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00454937 | STILES | GARY | W M 19740418 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00294790 | STOKES | CLAUDE | B M 19701103 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |

DATE:11/03/20                                          BILLING PERIOD:OCTOBER,2020          P 20

BILL TO:                                               BILLING ENTITY:
LOUISIANA DPS&C                                            MADISON DETENTION CEN
ACCOUNTS PAYABLE-BLDG 8                                    158 TREATMENT PLANT ROAD
P.O. BOX 94304                                            TALLULAH        ,LA 71282
BATON ROUGE,LA 70804                                      PHONE: 3185740584   FAX: 3185744652
225-342-6562

| * DOC | | | .R.S. | BIRTH | . START | . END | | .DYS.BILLING. | | .PHYS. |
|--------|-----------|------------|--------|------|---------|---------|------------------------|---------|---------|---------|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. | DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. RATE | . AMOUNT | .LOC . |

| 00517956 | STOVALL | ANTONIO | B M | 19870724 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00291417 | STRATTON | ALFRED | W M | 19671014 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00543140 | STROTHER | ALTON | W M | 19790105 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00310492 | SULLIVAN | CHAD | W M | 19731026 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00630623 | SWAYZER | DOUGLAS | B M | 19880806 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00591579 | SYKES | LLOYD | B M | 19950619 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00353739 | SYLVESTER | DARRELL | B M | 19700725 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00498620 | SYON | SIDNEY | B M | 19840404 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00605152 | TANNEHILL | DEARON | B M | 19950212 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 54BO |
| 00108559 | TATE | CHARLIE | B M | 19631205 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00608226 | TATE | DEONDRE | B M | 19900715 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00483711 | TAYLOR | CLIFTON | B M | 19820806 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00527871 | TAYLOR | MICHAEL | B M | 19890118 | 20201001 | 20201026 | 025 | 26.39 | 659.75 | 5474 |
| 00100025 | TAYLOR | PERRY | W M | 19610627 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00558130 | TAYLOR | SHANNON | W M | 19730526 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00747395 | TAYLOR | WAYNE | B M | 19580510 | 20201001 | 20201031 | 030 | 26.39 | 791.70 | 5474 |
| 00388925 | TEZENO | ANTHONY | B M | 19780126 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00736992 | THIBODAUX | DAVID | W M | 19600419 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00099776 | THOMAS | TYRONE | B M | 19640524 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00721671 | THOMPSON | JERROLD | B M | 19930904 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00186169 | THOMPSON | KEVIN | W M | 19540923 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00705299 | THOMPSON | WILLIE | B M | 19940503 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00429875 | THORNTON | KEVIN | B M | 19780331 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00701767 | THORNTON | KYREN | B M | 19971024 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00425119 | TILLMAN | ANTHONY | B M | 19780817 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00631733 | TOBIAS | CARLOS | B M | 19950302 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00461477 | TOLLIVER | CARLOS | B M | 19830418 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |
| 00570000 | TREAUDO | MITCHELL | B M | 19900109 | 20201001 | 20201031 | 031 | 26.39 | 818.09 | 5474 |

DATE:11/03/20

BILL TO:
LOUISIANA DPS&C
ACCOUNTS PAYABLE-BLDG 8
P.O. BOX 94304
BATON ROUGE,LA 70804
225-342-6562

BILLING ENTITY:
  MADISON DETENTION CEN
  158 TREATMENT PLANT ROAD
  TALLULAH          ,LA 71282
  PHONE: 3185740584   FAX: 3185744652

| * DOC . | | . | .R.S. BIRTH | . START | . END | . | | .DYS.BILLING. | | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. DATE | . DATE | . DATE | .TRANSFERRED LOCATION.BIL. | RATE | . AMOUNT | .LOC . |
| 00491879 | TRIMBLE | KENNETH | W M 19860826 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00397458 | TUMBLIN | ALTON | B M 19801207 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00560810 | TURNER | HERMAN | B M 19890727 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00114341 | TURNER | TERRY | B M 19650117 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 54BO |
| 00716385 | TYLER | DEVIN | B M 19940812 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00725201 | VALENTINE | MATTHEW | W M 19910107 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00702909 | VALLIANT | MICHAEL | W M 19900605 | 20201001 | 20201010 | | 009 | 26.39 | 237.51 | 5474 |
| 00438694 | VAUGHN | MICHAEL | B M 19790422 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00624487 | VEALS | LAWRENCE | B M 19961112 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00616108 | VENEY | JAYLIN | B M 19941031 | 20201007 | 20201014 | | 007 | 26.39 | 184.73 | 5474 |
| 00381290 | VENTRY | NATHAN | B M 19780316 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00464052 | VERCHER | JOSHUA | W M 19820507 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00731191 | VEZIA | FREDDIE | B M 19960831 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00544369 | VINNING | WILLIE | B M 19851108 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00598567 | VIZIA | CARRIEN | B M 19920225 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00556463 | WAITS | DAVID | W M 19850101 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00704898 | WALKER | MARKEIVIS | B M 19900826 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00518133 | WARD | LEON | B M 19830328 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00523448 | WARE | NICHOLAS | W M 19851107 | 20201001 | 20201022 | | 021 | 26.39 | 554.19 | 5474 |
| 00632948 | WASHINGTON | ERNEST | B M 19860804 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00324555 | WASHINGTON | GERRELL | B M 19730525 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00333906 | WASHINGTON | ISIAH | B M 19720827 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00581505 | WASHINGTON | MARKUS | B M 19910708 | 20201001 | 20201005 | | 004 | 26.39 | 105.56 | 54BO |
| 00581505 | WASHINGTON | MARKUS | B M 19910708 | 20201005 | 20201026 | | 021 | 26.39 | 554.19 | 5474 |
| 00466077 | WASHINGTON | RANDY | B M 19830731 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00744778 | WASHINGTON | REIQUAWHN | B M 19980324 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00708372 | WATERHOUSE | DEVIN | B M 19890608 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |
| 00130718 | WATKINS | MICHAEL | B M 19671030 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 | 5474 |

DATE:11/03/20

BILL TO:
LOUISIANA DPS&C
ACCOUNTS PAYABLE-BLDG 8
P.O. BOX 94304
BATON ROUGE,LA 70804
225-342-6562

BILLING ENTITY:
  MADISON DETENTION CEN
  158 TREATMENT PLANT ROAD
  TALLULAH          ,LA 71282
  PHONE: 3185740584   FAX: 3185744652

| * DOC . | . | . | .R.S. | BIRTH | . START | . END | . | .DYS. | BILLING. | .PHYS. |
|---|---|---|---|---|---|---|---|---|---|---|
| * NUMBER . | LAST NAME | . FIRST NAME | .C.X. | DATE | . DATE | . DATE | .TRANSFERRED LOCATION. | BIL. | RATE | . AMOUNT .LOC . |
| 00548133 | WATKINS | MICHAEL | W M | 19840521 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00597800 | WATT | RODRIQUEZ | B M | 19920402 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00590154 | WEATHERSBY | CHRISTOPHER | B M | 19881224 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00720754 | WEBER | DOMINIC | B M | 19940607 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00504189 | WEEDEN | REGINALD | B M | 19861021 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00530637 | WELLS | ROBERT | B M | 19890712 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00110980 | WESTLEY | JOHN | B M | 19630128 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00738869 | WHEELER | ROYEL | B M | 19921019 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00714872 | WIEDOW | AUSTIN | W M | 19960830 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00738197 | WILLIAMS | ALLEN | B M | 19960815 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00707935 | WILLIAMS | BRYSON | B M | 19960823 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00565568 | WILLIAMS | CORNELIUS | B M | 19920205 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00535612 | WILLIAMS | DARIUS | B M | 19870724 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00702615 | WILLIAMS | DEION | B M | 19960401 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00588691 | WILLIAMS | DMARQUIS | B M | 19921118 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00598196 | WILLIAMS | DOMINIC | B M | 19941114 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00585005 | WILLIAMS | ERNEST | B M | 19931215 | 20201001 | 20201014 | | 013 | 26.39 | 343.07 5474 |
| 00754922 | WILLIAMS | JAVON | B M | 19951209 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00744018 | WILLIAMS | JERRY | B M | 19570131 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00621240 | WILLIAMS | KEON | B M | 19940508 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00567922 | WILLIAMS | KEVIN | B M | 19850830 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00626225 | WILLIAMS | NATHANAEL | B M | 19930619 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00566221 | WILLIAMS | RODERICK | B M | 19870730 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00550387 | WILLIAMS | SIDNEY | B M | 19901028 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00568816 | WILLIS | ERIC | B M | 19890116 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |
| 00722729 | WILLIS | HECTOR | W M | 19830602 | 20201007 | 20201014 | | 007 | 26.39 | 184.73 5474 |
| 00532933 | WILLIS | HOWARD | B M | 19890813 | 20201001 | 20201021 | | 020 | 26.39 | 527.80 5474 |
| 00701722 | WILLIS | RAHEEM | B M | 19930305 | 20201001 | 20201031 | | 031 | 26.39 | 818.09 5474 |

THAT IT ACCURATELY REFLECTS THE RECORDS OF THIS OFFICE REGARDING THOSE INMATES
WHOSE TRANSFER TO THE  DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS WAS DELAYED
DUE TO THOSE CONDITIONS OUTLINED IN ACTS 11 OF 1980.

SAMMIE L. BYRD          ,SHERIFF

SWORN TO BEFORE ME THIS 4th DAY OF November 2020

NOTARY

Laura Wilder #167179

Ex Officio Notary, Madison Parish Sheriff's Dept.