**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10/2/2020 12:45PM | ☐ Major ☐ Deadly ☑ None | CI201002-MPM05 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

### INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | |
| | ☑ | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ☑ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera's not Working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stinson | *Chris St* | 10/8/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1. Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:     Director of Operations *(Please Print Name)*➤   James McCormick   CI201002-MPM05FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➤  Arthur Anderson

A review was conducted on the matter of C/O Dequarious Barber observing four offenders physically attacking offender Robert Butler in MCC B-Dorm. All offenders invloved were escorted outside of the dorm and onto the hallway for questioning. In the event offender Butler was escorted to medical for assessment due to any injuries. After questioning the four offenders that aggressively attacked were transferred to another dorm . The review was conducted in which it includes a review of all documentations as well as photo documentations . The warden was notified . End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10-06-2020 |

*Send completed Facility Review Report and Incident Packet to:*
   *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.    Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | **CI** xx  xx  xx - X  X  X xx<br>Yr.  Mo. Day    Unit    Sequential<br>Abbrev.    No. | | |
| 10/02/2020 | 12:45PM | | Physical Inmate Confrontations | CI201002-MPM | 05 | SGT.STEWART |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 304

Page 1 of ___
2.15-14 A (06-2020)

## Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10/2/2020 | Time<br>12:45pm | GERMAINE STEWART SGT | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

### 3-3 Physical Inmate Confrontations

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On 10/02/2020 at 12:45pm I Sgt. Stewart was call by C/O Barber to 10-19 to Mcc B-Dorm for a disturbance. When I arrived to the Dorm c/o Barber advised me that he saw offender Robert Butler getting jump by offenders Jeremiah Dantzler, Devante Robertson, Ralphall Patterson, and Ellois Sidney. I immediately removed all the offenders out the dorm and took them to be seen by medical staff. Neither offenders sustain any injury. Offenders Dantzler, Robertson, Patterson, and Sidney were all move out the dormitory to be place on lockdown. Offender Butler was move to other dormitory for his safety.

Injuries *(List any injuries or state "none")*

NONE

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen)<br>Unit three letter character<br>abbreviation, sequential<br>number for month] [last 2<br>sequential digits begin at 01<br>each month) | **CI** 201002-MPM05<br><br>*CIYYMMDD - XXX00* |
|---|---|---|---|
| ☐ 1<br>☐ 2<br>☑ 3 | GERMAINE STEWART | | |

### Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 2:24pm | 10/02/2020 | Sgt.Stewart |
| Assistant Warden | Chris Stinson | 2:24pm | 10/02/2020 | Sgt.Stewart |
| Chief of Security | Steven Chase | 2:24pm | 10/02/2020 | Sgt.Stewart |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |

### Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 2:25pm | 10/2/2020 | Warden Anderson |

### Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *[signature]* | SGT | 10/2/2020 | MPM |

Form 2.15-1 (06-2020)

**Supervisor Summary of Incident**
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10/2/2020 12:45PM | ☐ Major  ☐ Deadly  ☑ None | CI201002-MPM05 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>GERMAINE STEWART | **Date of Report**<br>10/2/2020 | **Time of Report**<br>1:00pm |
| **Rank/Title**<br>Sgt | **Location Where Incident Occurred**<br>MCC B-DORM | |

On 10/02/2020 at 12:45pm I Sgt. Stewart was call by C/O Barber to 10-19 to Mcc B-Dorm for a disturbance. When I arrived to the Dorm c/o Barber advised me that he saw offender Robert Butler getting jump by offenders Jeremiah Dantzler, Devante Robertson, Ralphall Patterson, and Ellois Sidney. I immediately removed all the offenders out the dorm and took them to be seen by medical staff. Neither offenders sustain any injury. Offenders Dantzler, Robertson, Patterson, and Sidney were all move out the dormitory to be place on lockdown. Offender Butler was move to other dormitory for his safety.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

CI(10/20) 306

## Supervisor Summary of Incident
*Page 2 of 3*



**LASALLE** CORRECTIONS

Incident Report Number __CI201002-MPM05__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

| | ✓ No | | Yes (If Yes, Provide required notification information below) |

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | | | |
| Department of Family and Protective Services | | | |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

| | Yes | ✓ No | If no, why Not? N/A |

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| | | |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| RAMSEY | HAZEIL | | C/O |
| BARBER | DAQUARIUS | | C/O |
| GAMBLE | Ray'vion | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number ___CI201002-MPM05___

**Inmate Participants/Witnesses** *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed*

| Last Name | First Name | MI | Custody | Number |
|---|---|---|---|---|
| SIDNEY | ELLOIS | | DOC | 720269 |
| PATTERSON | RAPHALL | | DOC | 552251 |
| BUTLER | ROBERT | | DOC | 419248 |
| DANTZLER | JEREMIAH | | DOC | 701107 |
| ROBERTSON | DEVONTE | | DOC | 602360 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | |
|---|---|---|
| **Will Any inmate be charged with a disciplinary offense** | ✓ Yes | ☐ No |

| | |
|---|---|
| **Was Incident Video Taped?** ☐ Yes ✓ No | **If YES, Name/Rank of Video Tape Operator** |
| **If NO, why not?** NON-WORKING | |

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | 10/02/2020 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*

**LASALLE**
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-2-20 | 12:45pm | CT 201002MPM OS |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

## WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Tray'Vion Crenese | 10-2-20 | 1:46pm |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** |
| C/O | | B-Dorm. |

I noticed the offender, "Robert Butter" making his way back to the far back end of the dorm. The area he made his way back to, had a large crowd standing around. By the time he was at the back of the dorm, he then begain to get junked. At that point C/O Banner & C/O ~~chambe~~ then made ~~he~~ our way into B-Dorm

Form 2.15-3 (06-2020

CI(10/20) 309

**WITNESS DOCUMENTATION**
*Page 2 of 2*

**LASALLE**
C O R R E C T I O N S

Incident Report Number ~~GS-201002MMGOS~~

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10-2-20 |

Form 2.15-3 (06-2020)

## WITNESS DOCUMENTATION
*Page 1 of 2*

**LASALLE**
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-2-20 | 12:45 | CF201002MPM05 |

**The Employee or/ Inmate will complete the following**, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| C/O Hazel L. Ramsey | 10-2-20 | 12:55 |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** Bldg | |
| C/O | Bldg-3 | |

ON The above date and approximate time I C/o Hazel Ramsey was Monitor B-dorm in Bldg-3. When I C/o Hazel Ramsey saw IM Mac Robert Butter go to Back of dorm + other Inmates gathering at the back + jump on IM Robert Butter. C/o Babber + C/o Gamble + Sgt. Stewart was call by Radio. one of the inmate was sidey Ellois that was fighting.

Form 2.15-3 (06-2020

## WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _Sd0d007pspsgos_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| Hazel Ramsey | 10-2-20 |

Form 2.15-3 (06-2020)

CI(10/20) 312

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-2-20 | 12:45 p.m | CS20100R-MPMGS |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| DaQuarius Barber | 10-2-20 | 13:12 hrs |

| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|---|---|
| C/O | Bldg 3 Bravo dorm |

On the above date and approximate time I C/O Barber Was conducting a Visual on Bravo dorm and noticed multiple offenders Jumping on Offender Robert Butler. That's When I C/O Barber called Sgt. Stewart to 10/19 to Bravo dorm. I C/O Barber pointed out 4 offenders who I noticed that Was involved in Jumping on Offender Robert Butler. The Offenders appeared to be Sidney Ellis, Jeremiah Dantzler, Devante Robertson, Ralphall patterson. All Offenders Was escorted out the dorm and seen by medical.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _G# 2002 MPM-SS_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
| *Katherine Bender* | 10-2-20 |

Form 2.15-3 (06-2020)

CI(10/20) 314

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MRM | 10-2-20 | 12:45 pm | CJ201002-MRM65 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| **Print Name** | **Date of Report** | **Time or Report** |
| Robert Butler | 10-2-20 | 1.00 p.m. |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| 2/19248 | | |

Dont Know

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _CI 201007 PMPM 05_

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

---

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Rdod Betts* | 10-2-20 |

Form 2.15-3 (06-2020)

CI(10/20) 316

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-2-20 | 12:45 | C# 701002-MPM GS |

The Employee **or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Jeremiah Dantzler | 10-2-20 | 1:00 |

| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|---|---|
| 701107 | MCC-B-dorm |

I was pulled out wrongfully I was not involved in no altercation. I was on the bed wen they came in talking.

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*

LASALLE
CORRECTIONS

Incident Report Number _GS 20/002-MMMOS_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Jeremiah Santifer* | 10-2-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 318

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-2-20 | ~~1:00~~ 12:45 | CE20100E-141440S |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Devante Robertson | | 10-2-20 | 1:00 |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| 736543 | | MCG B-Dorm | |

I was laying In My bed When a

~~was~~ When I hear the police come

in and I was told to leave the Dorm.

I had nothing to do with the incident

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CS201002-MPM.05___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10-2-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-02-2020 | 12:45pm | 6 201002-MPM05 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

**WITNESS STATEMENT**

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Ralphall Patterson | 10-2-2020 | 1:00 P.M |

| Rank/Title **OR** Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|---|---|
| 552251 | MCC B-dorm, |

I inmate Patterson Ralphall B/m on Apporximate date above
I inmate patterson was setting on bunk when C/o Barber
came inside of the dorm and started pulling people
out. I have not seen nothing. I have 9 months
left Im tryna go home sir

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LASALLE**
C O R R E C T I O N S

Incident Report Number *SE 201002-MEMO 5*

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Raphall Patterson* | *10-2-20* |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MCPM | 10-2-2020 | 12:45 pm | CS201002-MPM O 5 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Ellis sidney | 10/2/20 | 1:00 |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| 720269 | MCO B-dorm | |

I did not do nothing try to stop
fight dat all an Barber pull
me out

Form 2.15-3 (06-2020

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10/2/2020 5:00PM | ☐ Major ☐ Deadly ☑ None | CI201002-MPM06 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☐ | ☑ | | Injury Report, Inmate(s) | N/A |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | |
| ☑ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ☑ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera's not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/s Chris Stinson | *signature* | 10/13/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



---

| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➤   James MCCormick   CI201002-MPM06FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤ Arthur Anderson

A review was conducted on the matter of Sgt. Jermaine Stewart entering Lockdown Cell A in SCC  due to offender Terry Collier beating on the door agressively. As Sgt Stewart entered the cell offender Collier pulled a shank from his pants and then stated to Sgt. Stewart "get the fuck out". Lt. Guice then gave an direct order to drop the shank and offender complied. After offender Collier requested to speak with Major Steven Chase on the matter he advised that the reason he pulled his shank out is due to Sgt. Stewart hitting him with a hammer yellow and black in color on his left upper forearm several times. An investigation hasstarted on the matter and is still ongoing at this point and time. The review was conducted and includes a review of all documentations. The warden on duty was notified. End of report.

---

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | *Mgr Chase (signature)* | 10-13-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| **Date** | **Time** | **Level** 1, 2 or 3 | **Nature of Incident** | **CI** xx  xx  xx  -  X  X  X  xx<br>Yr.  Mo. Day    Unit    Sequential<br>Abbrev.      No. | |
| 10/02/2020 | 5:00pm | 2 | Contraband, Serious | CI201002-MPM06 | SGT.STEWART |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CI(10/20) 347

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10/2/2020 | Time<br>5:00PM | GERMAINE STEWART SGT | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-6. Contraband, Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On 10/02/2020 at 5:00pm I Sgt Stewart heard a loud beating coming from lockdown A in Scc building four. When I went to the cell door I gave offender Terry Collier orders to stop beating on the door. Offender Collier failure to follow my order by continue beating. I then went into the cell to see what was his problem. Offender Collier then pull a shank from out of his pants stated get the fuck out of my cell. I gave offender Collier orders to drop the shank which he didn't. I then radio for Lt. Guice to 10-19 to lockdown when Lt. Guice arrived to the cell he gave offender Collier to drop the shank refused and said the only way I drop this shank is if Sgt.Stewart leave. Lt Guice then gave me a direct order to step out of the cell. Offender Collier then drop the shank on the floor and Lt. Guice retrieve the shank.

Injuries *(List any injuries or state "none")*

## NONE

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | **CI** 201002-MPM06 |
|---|---|---|---|
| ☐ 1<br>☑ 2<br>☐ 3 | GERMAINE STEWART | | *CIYYMMDD - XXX00* |

## Telephone Notifications Made by Supervisor or Designee

### Name of Individual making notifications listed below:

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 6:27PM | 10/02/2020 | Sgt.Stewart |
| Assistant Warden | Chris Stinson | 6:27PM | 10/02/2020 | Sgt.Stewart |
| Chief of Security | Steven Chase | 6:27PM | 10/02/2020 | Sgt.Stewart |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | **Time** | **Date** | **Sent By** |
| | | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 6:32PM | 10/2/2020 | Warden Anderson |

## Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *[signature]* | SGT | 10/2/2020 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10/02/2020 5:00PM | ☐ Major ☐ Deadly ☑ None | CI201002-MPM06 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| Print Your Name<br>GERMAINE STEWART | Date of Report<br>10/2/2020 | Time of Report<br>6:38PM |
| Rank/Title<br>SGT | Location Where Incident Occurred<br>SCC LOCK DOWN A | |

On 10/02/2020 at 5:00pm I Sgt Stewart heard a loud beating coming from lock down A in SCC building four. When I went to the cell door, I gave offender Terry Collier orders to stop beating on the door. Offender Collier failure to follow my order by continue beating. I then went into the cell to see what his problem was. Offender Collier then pull a shank from out of his pants stated get the fuck out of my cell. I gave offender Collier orders to drop the shank which he didn't. I then radio for Lt. Guice to 10-19 to lock down when Lt. Guice arrived at the cell he gave offender Collier orders to drop the shank which he refused and said the only way I drop this shank is if Sgt. Stewart leave. Lt Guice then gave me a direct order to step out of the cell. Offender Collier then drop the shank on the floor and Lt. Guice retrieve the shank. Lt. Guice and I then left out of the cell without incident.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



Incident Report Number __CI201002-MPM06__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No  ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | | | |
| Department of Family and Protective Services | | | |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes  ☑ No  If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| | | |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| GUICE | CANTRELL | | LT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number _____CI201002-MPM06_____

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| COLLIER | TERRY | | DOC | 439688 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**   ☑ Yes   ☐ No

**Was Incident Video Taped?**   ☐ Yes   ☑ No   **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
NON-WORKING

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | 10/02/2020 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10/2/2020 | 5:00PM | CI201002-MPM06 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| **Print Name** | **Date of Report** | **Time or Report** |
| TERRY COLLIER | 10/2/2020 | 6:00PM |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| 439688 | SCC LOCK DOWN A | |

REFUSED

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number___CI201002-MPM06

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | 10/2/2020 |

Form 2.15-3 (06-2020)

## WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-2-2020 | 5:00PM | CI201002-MPM06 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|-------------------|---|---|
| Print Name | Date of Report | Time or Report |
| CANTRELL GUICE | 10/2/2020 | 6:00P |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| LT | SCC FOUR LOCKDOWN | |

ON THE ABOVE DATE AND TIME I LT GUICE WAS IN SCC BUILDING FOUR D-DORM FEEDING CHOW WHEN SGT STEWART CALL FOR ME TO 10-19 TO SCC LOCK DOWN A FOR OFFENDER TERRY COLLIER HAVING A SHANK IN HIS CELL WHEN I MADE IT TO THE CELL I SAW OFFENDER COLLIER STANDING IN THE CELL WITH A SHANK IN HIS RIGHT HAND I GAVE OFFENDER COLLIER ORDERS TO DROP THE SHANK OFFEDNER COLLIER REFUSED MY ORDERS AND TOLD ME HE'LL ONLY DROP THE SHANK IF SGT STEWARTLEAVE HIS CELL I THEN GAVE SGT STEWART ORDERS TO RETRIEVE OUT OF THE CELL SO IT WOULD NOT BE AN INCIDENT OFFEDNER COLLIER THEN DROP THE SHANK ON THE FLOOR  I RETRIEVE THE SHANK AND EXIT THE CELL WITHOUT INCIDENT

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number_____ CI201002-MPM06

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10/2/2020 |

Form 2.15-3 (06-2020)



Terry Collier
10-02-2020
"Shank"

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MCC | 10-2-2020 | 4:30 - 5:00 | CI201002 - MDM06 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

**WITNESS STATEMENT**

| Print Name | Date of Report | Time or Report |
|------------|----------------|----------------|
| Terry Collier | 10-2-2020 | 4:30-5:00 |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| Doc # 439688 | MCC Bld #4 LockDown 'Sell A | |

I Terry Collier WAS being housed In (bld #4 Ld Sell A) when This Situation took Place. It WAS between 4:30-5:00 In The Afternon when The FLAP WAS Aggressively Closed shut by Seg Stewart At The Time I dint know who It WAS untill I Asked seg Stewart Answered and said (I did). I responed by saying you only Do That to me. AFter That I heard him Asking Luet. Guice For The keys. AFter About 10 sec of him asking For The keys. He opened The Door to my Sell and MADE my Selly (Quaven Riley) get out. And Stewart Proceeded on By Shutting The Sell door Closed. After We Wresled And Thats when He Seg Stewart Started to Swing the hAmmer at me. I WAS Struck twice AND The Third Attempt I uped My Nkife For Protection; and Thats when Guice RAN IN AND Ask seg. Stewart to Leave the Sell. Guice took the Nkife From Me AND the hAmmer From Seg Stewart,

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number **CI201002-MPM06**

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| Jerry Callier | 10-6-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MCC | 10-6-2020 | 4:30-5:00 | CIA01006~WDM06 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Quaven Riley | 10-2-2020 | ~~...~~  4:30-5:00 |

| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|---|---|
| DOC # 576550 | MCC "BID #4 LockDown "sell A. |

On the above time and Date, (10-2-2020, 4:30-5:00)
DATE          TIME AFTERNOON
I Quaven Riley was being housed at MCC ( BID #4 LO sell A)
when the Situation concerning tiny Callier took place.
I Quaven Riley was Reading a book when the flap
was closed shut by (Sg Steward) at the time we
dint Know untill we asked who closed it.
Sg. Steward Replied me. ~~Why~~ Callier Stated you
only do me that. Steward walk in
and asked me to leave the sell
I did as I was asked, later Mr Riel
came running to the sell orking Ø Sgt Steward
to leave. (End of Report)

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _CI201002.MDM 06_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10-6-2020 |

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-6-20 | 0735 | CI201002-MPM06 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Damon Williams RN | | 10-6-20 | 0735 |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Collier, Terry  439688 | | Bld. 4 lockdown | |

On 10-6-35 about 0735, Major Steve Chase called Nurse Amanda Stewart and asked her did she see a Terry Collier on Friday Oct. 2, 2020. Nurse Stewart stated over the telephone that she had treated Collier for a wound on his arm but was told not to write a CI report by Lt. Cantrell Guice.

Form 2.15-3 (02/18)

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** CI201002-MDM06

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10-6-20 |

Form 2.15-3 (02/18)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-2-20 | 430 pm | CI201002-MPM04 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| **Print Name** | **Date of Report** | **Time or Report** |
| Amanda Stewart LPN | 10-7-20 | 1630 |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| Collier, Terry  439688 | Bld. 4 lockdown | |

On the above date and approximate time, I Amanda Stewart was in building 4 conducting pill call. I was going down the hall to complete temp checks and complete pill call for J dorm and when I got to the Lockdown cell the offender was in he had tapped on the door and stated that he had a scratch for me to look at.  Lt Kentrell Guice was at the door of the lockdown cell and opened the door for me to look at the offender.  Upon examination, there was a small superficial abrasion noted to the Upper Left Arm approximately 2 X 1/4 inches in length.  There was no bleeding noted to the site.  Was cleaned and triple antibiotic ointment was applied to the area.  The offender did not state what had happened for the injury.  Upon completion of medical care I asked Lt Guice if I needed to fill out an incident form, and Lt Guice stated "no,  I could just give him the cream".  At this time I continued to go complete pill call.  End of report

Form 2.15-3 (02/18)

**WITNESS DOCUMENTATION**
*Page 2 of 2*



Incident Report Number _CI201002-UDM06_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*      ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Amanda Stewart* | 10-7-20 |

Form 2.15-3 (02/18)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10/03/20  7:50Am | ☐ Major  ☐ Deadly  ☑ None | CI201003-MPM07 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| ✔ | | 2.15-3 | Witness Statements, Employee(s) | |
| | ✔ | | Witness Statement, Inmate(s) | |
| | ✔ | 2.15-4 | Continuation Page(s) | |
| | ✔ | 2.15-5 | Injury Report, Employee(s) | |
| ✔ | | | Injury Report, Inmate(s) | |
| | ✔ | 2.15-6 | Chemical Agent/Firearm Use | |
| | ✔ | 2.15-7 | UOF Employee Participant | |
| | ✔ | 2.15-8 | UOF Inmate Participant | |
| | ✔ | 2.15-9 | UOF Group Refusal | |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | |
| | ✔ | 2.15-11 | Respondent Interview Record | |
| ✔ | | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | ✔ | 2.15-14B | Critical Incident-PREA Log | |
| | ✔ | 2.15-15 | PREA Investigational Summary | |
| | ✔ | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | *Cameras not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stidard | Chris St | 10/8/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1. Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➤ James McCormick  CI201003-MPM07FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤ Arthur Anderson

A review was conducted on the matter of two offenders Anthony barron and Richard Allen in MCC D-Dprm. It was deemed that offender Barron was the agressor after further investigations. The review was conducted in which it includes a review of all documentations including photo documentations as well. Offender barron was placed on Administrative Segregation pending disciplinary actions. the warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*     **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase | | 10-05-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*     **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | | Supervisor Signature |
|---|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx Yr. Mo. Day | Unit Abbrev. | Sequential No. | |
| 10-1-20 | 6:43 pm | 2 | Contraband Serious | CI201001 - MPM 01 | | | Lt. Meadows |
| 10-1-20 | 9:30 pm | 1 | Staff Misconduct | CI201001 - MPM 02 | | | Lt. Meadows |
| 10-1-20 | 7:20 pm | 2 | Property Distruction | CI201001 - MPM 03 | | | Sgt. Marshall |
| 10-2-20 | 7:00 AM | 2 | Contraband Serious | CI20d002 - MPM 04 | | | Capt. Hughes |
| 10-2-20 | 12:45 pm | 3 | Physical Inmate Confrontation | CI201002 - MPM 05 | | | Sgt. Stewart |
| 10-2-20 | 5:00 PM | 2 | Contraband Serious | CI201002 - MPM 06 | | | Sgt. Stewart |
| 10-3-20 | 7:40 Aim | 3 | Physical Inmate Confrontation | CI201003 - MPM 07 | | | Sgt. C. Guice |
| 10-4-20 | 01:50 hrs. | 2 | Physical Inmate Confrontation | CI201004 - MPM 08 | | | Lt. E. Puckett |
| 10-4-20 | 03:19 hrs | 3 | Injuries or Accident | CI201004 - MPM 09 | | | Sgt. Knox |
| 10-4-20 | 6:46 Aim | 2 | Contraband, Serious | CI201004 - MPM 10 | | | Capt. Hughes |
| 10-4-20 | 8:47 Aim | 3 | Other Related Severity | CI201004 - MPM 11 | | | Capt. Hughes |
| 10-4-20 | 10:45A | 3 | Physical Inmate Confrontation | CI201004 - MPM 12 | | | Sgt. Guice |
| 10-4-20 | 19:36 hrs | 3 | Physical Inmate Confrontation | CI201004 - MPM 13 | | | Lt. C. Brown |
| 10-4-20 | 22:16 hrs. | 3 | Physical Inmate Confrontation | CI201004 - MPM 14 | | | Lt. E. Puckett |
| | | | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date | Time | | |
| 10/03/20 | 07:50AM | CANTRELL GUICE /Lt. | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontations Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*
On 10/03/20 at 7:50am C/O Barber call me Lt. Guice to come over to Buildinb 3 D Dorm because there was an altercation between two offenders.The two offenders names are Anthony Barron and Allen Richard . Nurse Clark came over two Building 3 and gave both offenders medical treatment. Neither one of the offenders had to go out for further medical treatment.
End of Report

Injuries *(List any injuries or state "none")*

~~No injuries. CG~~

Bruise on upper right forehead + lower back

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | CI201003-MPM7 IN<br><br>CIYYMMDD - XXX00 |
|---|---|---|---|
| ☐ 1<br>☑ 2<br>☐ 3 | Cantrell Guice | | |

## Telephone Notifications Made by Supervisor or Designee

### Name of Individual making notifications listed below:

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 8:00am. | 10/03/20 | Lieutenant CANTRELL GUICE |
| Assistant Warden | Chris Stinson | 8:03AM | 10/03/-20 | Lieutenant CANTRELL GUICE |
| Chief of Security | Major Steven Chase | 8:03AM | 08-27-20 | Lieutenant CANTRELL GUICE |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications<br>*[List all jurisdictions of inmates involved]* | | Time | Date | Notified By |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| List Jurisdictions Requesting Report | | | | |
|---|---|---|---|---|
| | | Time | Date | Sent By |
| | | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 8:23AM | 10/03/20 | Warden Arthur Anderson |

| Initial Person Reporting | | | |
|---|---|---|---|
| Signature of Reporting Person | **Title** | **Date** | **Facility** |
| *Cantrell Guice* | Lieutenant | 10/03/20 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*


LASALLE
CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10/03/20 | ☐ Major ☐ Deadly ☑ None | CI201003-MPM7 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** | **Date of Report** | **Time of Report** |
| Cantrell Guice | 10-03-20 | 08:44am |
| **Rank/Title** | **Location Where Incident Occurred** | |
| Lieutenant | Building-4 B-Dorm | |

On 10/3/20 C/O Barber call me Lt. Guice about there was an altercation in MCC Building 3 D Dorm. the two offenders that had the altercation were Anthony Barron and Allen Richard. When I Lt. Guice made over to Building 3 C/O Barber had both offenders on Building 3 hall asking him what happen between them two. I Lt. Guice ask both offenders what happen and they said that they were straight. I Lt. Guice had Nurse Clark to give both offenders medical treatment. Both offenders were seen by the Nurse Clark. Offender Anthony Barron was place in lockdown cell because he was the aggressive offender. Offender Barron hit Offender Richard on the upper right side of his forehead. After Offender Richard seeing medical{Nurse Clark} he was place back in the D dorm. Capt Hughes was notified about the incident.

End of Report

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** ___CI201003-MPM7___

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
| --- |

☑ No ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
| --- | --- | --- | --- |
| **Law Enforcement Agency** | | | |
| **Department of Family and Protective Services** | | | |

| **NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined. |
| --- |
| Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.) |

☑ Yes ☐ No   If no, why Not?

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
| --- | --- | --- |
| Lieutenant Earnest Puckett | Lashondalon Robinson/LPN | 08-22-20/21:07 Hours |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
| --- | --- | --- | --- |
| RICHARDSON | CEDRIC | | Sgt. |
| Barber | Daquarious | | C/O. |
| Gamble | Rayvion | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*

**LASALLE**
C O R R E C T I O N S

**Incident Report Number** _CI201003-MPM7_

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| BARRON | ANTHONY | | SCC | |
| RICHARD | ALLEN | | SCC | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**     ☑ Yes     ☐ No

**Was Incident Video Taped?** ☐ Yes ☑ No     If YES, Name/Rank of Video Tape Operator

**If NO, why not?**
One wasn't available.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*     ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10/03/20 |

Form 2.15-2 (06/2020)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-4-2020/ 03:19hrs | ☐ Major   ☐ Deadly ☑ None | CI201004-MPM09 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera's not working* |
| | | | | |

**ACKNOWLEDGEMENT**
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| | | |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➤    James MCCormick  CI201004-MPM09FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤  Arthur Anderson

A review was conducted on the matter of offender Beverick phillips  who sustained an injury during a physical altercation. While inside a Lockdown Cell Sgt. Knox during his routine rounds noticed mentioned offender bleeding severly from his forehead which had already been stitched. He then notified medical and they advised him to escorte offender Phillips to Madison Parish Hospital in which they did. Offender Phillips did recieve emergency care due to this matter. The review was conducted in which it includes a review of all documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*  | **Continuation Pages Used, No.**
|---|---|

| **Prepared By** | **Signature** | **Date** |
|---|---|---|
| Steven Chase | | 10-20-2020 |

***Send completed Facility Review Report and Incident Packet to:***
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*  | **Continuation Pages Used, No.**
|---|---|

| **Printed Name** | **Signature** | **Date** |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | | Supervisor Signature |
|---|---|---|---|---|---|---|---|
| **Date** | **Time** | **Level** 1, 2 or 3 | **Nature of Incident** | **CI** xx xx xx - X X X xx | | | |
| | | | | Yr. Mo. Day | Unit Abbrev. | Sequential No. | |
| 10-04-2020 | 03:19hrs | 3 | Injuries or Accident | CI201004-MPM09 | | | Sgt. Johnathan Knox |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

CI(10/20) 410

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*


**LASALLE** CORRECTIONS

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date 10-04-2020    Time 03:19hrs | Johnathan Knox/ Sergeant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 3-2 Injuries or Accident

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time, I, Sgt. Johnathan Knox, while conducting rounds on lockdown in MCC Bldg. 3 was called by Offender Bervick Phillips #580763 stating that he was bleeding and needed medical attention. Upon reaching his cell I noticed that he had blood coming down the right side of his head that he was trying to stop with a towel. When asked what happened he stated that a previous wounds he had received from being stabbed in the head in SCC Bldg. 4 had reopened and began to bleed profusely. I immediately notified Lt. Earnest Puckett of this incident. When Lt. Puckett arrived he asked Offender Phillips what had happened and Offender Phillips said the same thing he told me. After this Lt. Puckett took a photo of Offender Phillips and left the building to try and contact medical. After I also tried to contact medical with no response and after receiving no instruction from Lt. Puckett on how to proceed I gave C/O Kendall Jackson and C/O Esco Tillman a direct order to escort the offender to Madison Parish Hospital for further treatment. Lt. Puckett was notified of this incident. End of Report.

Injuries *(List any injuries or state "none")*

## Reopened wound to the right side of forehead.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐1   ☐2   ☑3 | Sgt. Johnathan Knox | **CI** 201004-MPM09IN | **CI**YYMMDD - XXX00 |

| Telephone Notifications Made by Supervisor or Designee | | | | |
|---|---|---|---|---|
| **Name of Individual making notifications listed below:** | | | | |
| **Notification** | **Name of Person Notified** | **Time** | **Date** | **Notified By** |
| Warden./Jail Admin. | Arthur Anderson | 10:26hrs | 10-4-2020 | Sgt. Johnathan Knox |
| Assistant Warden | Chris Stinson | 10:26hrs | 10-4-2020 | Sgt. Johnathan Knox |
| Chief of Security | Maj. Steven Chase | 10:26hrs | 10-4-2020 | Sgt. Johnathan Knox |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |
| **Initial Verbal Notification to the Director of Operations** | | | | |
| Name of Person Notified | | **Time** | **Date** | **Notified By** |
| James McCormick | | 10:02hrs | 10-4-2020 | Arthur Anderson |
| **Initial Person Reporting** | | | | |
| Signature of Reporting Person | | **Title** Sgt. | **Date** 10-4-2020 | **Facility** MPM |

Form 2.15-1 (06-2020)

CI(10/20) 411

## Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-2020/ 03:19hrs | ☐ Major  ☐ Deadly  ☑ None | CI201004-MPM09 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Johnathan Knox | **Date of Report**<br>10-04-2020 | **Time of Report**<br>10:38hrs |
| **Rank/Title**<br>Sergeant | **Location Where Incident Occurred**<br>MCC Bldg. 3 | |

On the above date and approximate time, I, Sgt. Johnathan Knox, while conducting rounds on lockdown in MCC Bldg. 3 was called by Offender Bervick Phillips #580763 stating that he was bleeding and needed medical attention. Upon reaching his cell I noticed that he had blood coming down the right side of his head that he was trying to stop with a towel. When asked what happened he stated that a previous wounds he received from being stabbed in the head in SCC Bldg. 4 had reopened and began to bleed profusely. I immediately notified Lt. Earnest Puckett of this incident. When Lt. Puckett arrived he asked Offender Phillips what had happened and Offender Phillips said the same thing he told me. After this Lt. Puckett took a photo of Offender Phillips and left the building to try and contact medical. After I also tried to contact medical with no response and after receiving no instruction from Lt. Puckett on how to proceed I gave C/O Kendall Jackson and C/O Esco TIllman a direct order to escort the offender to Madison Parish Hospital for further treatment. Lt. Puckett was notified of this incident. End of Report.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*


**LASALLE**
CORRECTIONS

Incident Report Number __CI201004-MPM09__

**If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age?**

[✓] No     [ ] Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

[ ] Yes  [✓] No     If no, why Not?  No force was used.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| N/A | N/A | N/A |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Knox | Johnathan | | Sergeant |
| Jackson | Kendall | | Correctional Officer |
| Tillman | Esco | | Correctional Officer |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number __CI201004-MPM09__

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Phillip | Bervick | | DOC | #580763 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**    ☐ Yes    ☑ No

**Was Incident Video Taped?** ☐ Yes ☑ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
No camera was used.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| **Signature** | **Date** |
|---|---|
| | 10-04-2020 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-04-20 | 03:19 Hours | CI201004-MPM09 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Earnest Puckett | | 10-06-20 | 17:44 Hours |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Lieutenant | | MCC Building-3 | |

On the above date and approximate time I, Lieutenant Earnest Puckett along with C/O Rodney Bowman was getting to exit the compound with an offender to the hospital. Sgt. Johnathan Knox called me by radio to come to Building-3 and upon my arrival Sgt. Knox had Offender Bervick Phillips #580763 on the hallway. Offender Phillips has a knot in the middle of his forehead with stitches bleeding I took a picture of the injury. Offender Bervick wanted me to get in contact medical personnel by phone and I tried to explained to him I have situation going on right now but I will try to contact medical. I exited Building-3 myself C/O Bowman left the compound with a offender to Madison Parish Hospital. At approximately 04:55 hours I overheard on the radio C/O Trevin Stewart who is assigned to Rover Security called Sgt. Knox by radio and stated chow for C-Dorm is enroute. I immediately called C/O Raven Crockett who is assigned to 3Control-1 and asked why C/O Stewart is working the kitchen. C/O Crockett informed me that Sgt. Knox instructed C/O Kendall Jackson and C/O Esco Tillman to transport Offender Bervick to Madison Parish Hospital which I didn't authorized for him to do. Sgt. Knox for his actions he will be written up for not properly go through the chain of command.

End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CI201004-MPM09___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lieutenant Earnest Puckett* | 10-06-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-4-2020 | 03:19hrs | CI201009-MPM09 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | | Date of Report | Time or Report |
|---|---|---|---|
| Esco Tillman | | 10-5-2020 | 21:36hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Correctional Officer  *C/O Esco Tillman* | | MCC Bldg. 3 Hallway | |

On the above date & time of C/O Tillman assisted Sgt. Snow with offender Bernick Phillips #580763 whom was bleeding from a previous injury he sustained in another dorm @ sec 4-C dorm. Sgt Snow inotified Supervisor Lt. Puckett who tried to contact the nurse and couldn't.

Sgt. Snow then gave Order to transfer the inmate to Madison Parish Hospital to C/O Kendall Jackson and C/O Esco Tillman. She carried out his Order the last given. "End of Report."

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-4-2020 | 03:19hrs | CI201009-MPM09 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | | Date of Report | Time or Report |
|------------|--|----------------|----------------|
| Esco Tillman | | 10-5-2020 | 21:36hrs |

| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|------------------------------------------------------------------------------|----------------------------------|
| Correctional Officer  % Esco Tillman | MCC Bldg. 3 Hallway |

On the above date & time of %0 Tillman assisted Sgt. Knox with offender Bernich Phillips #580763 whom was bleeding from a previous injury he sustained in another dorm @ sec 4-c dorm. Sgt Knox notified supervisor Lt. Puckett who tried to contact the nurse and couldn't.

Sgt. Knox then gave Order to transfer the inmate to Madison Parish Hospital to %0 Kendall Jackson and %0 Esco Tillman. He carried out his order the last given. "End of Report."

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** _CI201009-MPM09_

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| ⅍ Esco Feldman | 10-5-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-4-2020 | 03:19hrs | CI201004-MPM09 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Kendall Jackson | | 10-5-2020 | 20:25hrs |
| Rank/Title OR Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| Correctional Officer | | MCC Bldg. 3 Hallway. | |

On the above date and approximate time I
% Kendall Jackson was rovering in MCC
Building 3. When Sgt. Knot gave me a
Verbal direct order to escort the
offender to Madison parish hospital.



End of Statement

Form 2.15-3 (06-2020

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-4-2020 | 03:19hrs | CI201009-MPM09 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Bervick Phillips | | 10-6-2020 | 04:55hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| #580763 | | MCC Bldg. 3 Hallway | |

I had a big bump on my forehead from being stabbed there in Bldg. 4 that burst open and was bleeding everywhere and Sgt. Knox had me sent to the hospital to have it stitched up.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** ___CI201009-MPM09___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Berwick Phillip* | 10-6-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 422

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-4-2020/ 19:36hrs | ☐ Major ☐ Deadly ☑ None | CI201004-MPM13 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | | 2.15-1 | Initial Incident Review | |
| ☑ | | 2.15-2 | Supervisor Summary | |
| ☑ | | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | | | Witness Statement, Inmate(s) | |
| | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | | | Injury Report, Inmate(s) | |
| | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | | 2.15-12 | Facility and Executive Review | |
| ☑ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | | 2.15-14A | Critical Incident Log | |
| | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ✓ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✓ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| *Arthur G. Anderson* | *[signature]* | *10/21/2020* |

**Send Completed Packet (minus photos and videos) to:**
Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

# Facility and Executive Review
*Page 1 of 1*



| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)*➢     James MCCormick CI201004-MPM13FN

FROM:   Facility Warden/Jail Admin or Designee *(Please Print Name)* ➢ Arthur Anderson

A review was conducted on the matter of offender Jeremy Silas being involved in a physical altercation. Offender was escorted outside of the unit for questioning. Offender Silas stated that he had been physically attacked by multiple offenders but refused to give any names. Therefore offender was given medical attention as well as transferred to another unit. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10-21-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.     **Executive Review** *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | | | Supervisor Signature |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx Yr. | xx Mo. | xx - Day | X X xx Unit Abbrev. | Sequential No. | |
| 10-4-2020 | 19:36hrs | 3 | Physical Inmate Confrontation | CI201004-MPM13 | | | | Sgt. Johnathan Knox |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

CI(10/20) 459

Page 1 of ___
2.15-14 A (06-2020)

## Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date 10-4-2020   Time 19:36hrs | Johnathan Knox/ Sergeant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 3-3 Physical Inmate Confrontation

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and time, I, Sgt. Johnathan Knox, was entering MCC Bldg. 3 Hallway along with Lt. Clarence Brown when I was called by C/O Raven Crockett to come to Charlie Dorm due to Offender Jeremy Silas being involved in a physical altercation taking place. Myself along with Lt. Brown and C/O Rayvion Gamble entered the dorm and escorted Offender Silas out onto the hallway. When asked what happened C/O Crockett and C/O Gamble stated that they saw Offender Silas being assaulted by multiple offenders. Offender Silas was placed in Lockdown Cell D and will be seen by medical staff in the morning. End of Report.

Injuries *(List any injuries or state "none")*

## None

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐1  ☐2  ☑3 | Sgt. Johnathan Knox | | **CI** 201004-MPM13IN  **CI** YYMMDD - XXX00 |

**Telephone Notifications Made by Supervisor or Designee**

Name of Individual making notifications listed below:

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 00:50hrs | 10-5-2020 | Sgt. Johnathan Knox |
| Assistant Warden | Chris Stinson | 00:50hrs | 10-5-2020 | Sgt. Johnathan Knox |
| Chief of Security | Maj. Steven Chase | 00:50hrs | 10-5-2020 | Sgt. Johnathan Knox |
| Local Law Enforcement | | | | |

| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | Time | Date | Notified By |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| **List Jurisdictions Requesting Report** | Time | Date | Sent By |
|---|---|---|---|
| | | | |

**Initial Verbal Notification to the Director of Operations**

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | | | Arthur Anderson |

**Initial Person Reporting**

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *Sgt. Johnath K* | Sgt. | 10-5-2020 | MPM |

Form 2.15-1 (06-2020)

CI(10/20) 460

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-4-2020/ 19:36hrs | ☐Major ☐Deadly ☑None | CI201004-MPM13 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Lt. Clarence Brown | **Date of Report**<br>10-4-2020 | **Time of Report**<br>23:07hrs |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>MCC Bldg. 3 Charlie Dorm | |

On the above date and time, I, Lt. Clarence Brown, was entering MCC Bldg. 3 Hallway along with Sgt. Johnathan Knox when he was called by C/O Raven Crockett to come to Charlie Dorm due to Offender Jeremy Silas being involved in a physical altercation. Myself along with Sgt. Knox and C/O Rayvion Gamble entered the dorm and had everyone to get on their bunks. We then escorted Offender Silas out onto the hallway. When asked what happened Offender Silas stated that he had been attacked by multiple offenders. C/O Crockett and C/O Gamble stated that they saw Offender Silas being assaulted by multiple offenders as well. Offender Silas was placed in Lockdown Cell D and will be seen by medical staff in the morning. End of Report.

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐**Number Continuation Pages Used**

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 2 of 3*



Incident Report Number __CI201004-MPM13__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No      ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| **Law Enforcement Agency** | N/A | N/A | N/A |
| **Department of Family and Protective Services** | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes ☑ No      If no, why Not?  No force was used.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| N/A | N/A | N/A |

| Employee Participants/Witnesses *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed | | | |
|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Rank** |
| Brown | Clarence | | Lieutenant |
| Knox | Johnathan | | Sergeant |
| Gamble | Rayvion | | Correctional Officer |
| Crockett | Raven | | Correctional Officer |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number __CI201004-MPM13__

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Silas | Jeremy | | Pre-Trial | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense** ☐ Yes ☑ No

**Was Incident Video Taped?** ☐ Yes ☑ No        If YES, Name/Rank of Video Tape Operator

**If NO, why not?**
No camera was used.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Sgt John C K* | 10-4-2020 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-4-2020 | 19:30hrs | CI201004-MPM13 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Raven Crockett | | 10-4-2020 | 21:40hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| Correctional Officer | | MCC Bldg. 3 Charlie Dorm | |

On the above date and approximate time, I C/O Crockett was monitoring Charlie Dorm. I noticed multiple offenders crowded at the back of the dorm by the bed area. Then, I seen Offender Jeremy Silas laid out on the floor beside the lower bunk in the back. Sgt. Knox was notified of this incident. End of Report.

CI(10/20) 464

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number   CI201004-MPM13

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Karen Crockett* | 10-4-2020 |

Form 2.15-3 (06-2020)

## WITNESS DOCUMENTATION
*Page 1 of 2*


LASALLE
C O R R E C T I O N S

| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-4-2020 | 19:30hrs | CI201004-MPM13 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Rayvion Gamble | | 10-4-2020 | 21:34hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| Correctional Officer | | MCC Bldg. 3 Charlie Dorm | |

I, C/O Gamble observed offender Jeremy Silas being attacked in a fight with multiple inmates, in the back of MCC, C-Dorm. Silas was on the floor being kicked. I, C/O Gamble, Lt. Brown, and Sgt. Knox then entered MCC, C-Dorm, and removed the offender from C-Dorm, and placed him in lockdown.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number___CI201004-MPM13___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | 10-4-2020 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-4-2020 | 19:30hrs | CI201004-MPM13 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Jeremy Silas | | 10-5-2020 | 04:25hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Pre-Trial | | MCC Bldg. 3 Charlie Dorm | |

Refused

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _____CI201004-MPM13_____

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Jacoby Siles* 074 | 10-5-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 469

**Facility and Executive Review**
*Page 1 of 1*

**LASALLE**
C O R R E C T I O N S

| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:     Director of Operations *(Please Print Name)* ➢   James McCormick    C1201004-MPM08FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➢  Arthur Anderson

A review was conducted on the matter of offender Jose Morales being physically attacked in SCC C Dorm. Offender was escorted to the hallway of SCC and observed having a laceration to left side of his face. Offender was not willing to cooperate with giving security staff an name of the offender or offenders that attacked him. Offender did in fact need emergency medical attention due to the injury and was escorted to Madison parish Hospital where he was treated. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | | **Continuation Pages Used, No.** | |
|---|---|---|---|
| **Prepared By** | **Signature** | | **Date** |
| Steven Chase | | | 10-08-2020 |

**Send completed Facility Review Report and Incident Packet to:**
   *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.     Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | | **Continuation Pages Used, No.** | |
|---|---|---|---|
| **Printed Name** | **Signature** | | **Date** |
| | | | |

Form 2.15-12 (06-2020)

| | Critical Incident Log | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **Level**<br>1, 2 or 3 | **Nature of Incident** | **CI** xx   xx · xx · - X   X   X  xx<br>Yr.   Mo.Day    Unit    Sequential<br>Abbrev.    No. | | |
| 10-04-20 | 01:50 Hours | 2 | Physical Inmate Confrontations-Serious | CI201004-MPM          08 | | Lt. Earnest Puckett |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 388

**Initial Incident Report**
*Page 1 of 1*


LASALLE
C O R R E C T I O N S

| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date | Time | | |
| 10-04-2020 | 01:50 Hours | Earnest Puckett/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8. Physical Inmate Confrontations-Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time Cpl. Joseph Kinsey called I, Lieutenant Earnest Puckett by radio to come to Building-4 C-Dorm immediately. On my way down the hall I noticed Cpl. Kinsey and C/O Rodney Bowman had removed Offender Jose Morales #590874 out the unit but he was lying on the floor. I noticed Offender Morales has a deep cut to the left side of his face which needed emergency medical care. I immediately called Nurse Keeshan Clark (LPN) by phone but was unable to contact her. I called Nurse Clark numerous times and was still unable to contact her I notified Major Steven Chase who is the duty officer about the situation and he instructed me to called Nurse Damon Williams (RN). I also called Nurse Williams numerous times and I was unable to reach him so I decided to transport Offender Morales to Madison Parish Hospital to seek further medical attention. Offender Morales was transported to the hospital at approximately 02:54 hours and returned at approximately 05:21 hours and after his returned he was placed on Administrative Segregation under medical observation. End of Report

Injuries *(List any injuries or state "none")*

Deep cut to the left side of his face and stab wounds to both arms.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month] | **CI** 201004-MPM08 IN |
|---|---|---|---|
| ☐ 1 ☑ 2 ☐ 3 | Lieutenant Earnest Puckett | | **CI** YYMMDD - XXX00 |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Warden Artthur Anderson | 04:26 Hrs. | 10-04-20 | Lieutenant Earnest Puckett |
| Assistant Warden | Warden Chris Stinson | 04:26 Hrs. | 10-04-20 | Lieutenant Earnest Puckett |
| Chief of Security | Major Steven Chase | 04:26 Hrs. | 10-04-20 | Lieutenant Earnest Puckett |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |

| **Initial Verbal Notification to the Director of Operations** | | | | |
|---|---|---|---|---|
| Name of Person Notified | | Time | Date | Notified By |
| John McCormick | | 06:21Hrs. | 10-04-20 | Warden Arthur Anderson |

| **Initial Person Reporting** | | | | |
|---|---|---|---|---|
| Signature of Reporting Person | | Title | Date | Facility |
| *Lieutenant Earnest Puckett* | | Lt. | 10-04-20 | MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-2020/01:50 Hours | ☐ Major  ☐ Deadly  ☑ None | 201004-MPM08 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Earnest Puckett | **Date of Report**<br>10-04-2020 | **Time of Report**<br>06:51 Hours |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>SCC Building 4 C Dorm | |

On the above date and approximate time Cpl. Joseph Kinsey called I, Lieutenant Earnest Puckett by radio to come to Building-4 C-Dorm immediately. On my way down the hall I noticed Cpl. Kinsey and C/O Rodney Bowman had removed Offender Jose Morales #590874 out of the unit and he was laying on the floor. Offender Morales has sustained a deep cut on the left side of his face which needed medical treatment. Offender Deiontae Johnson #716313 was also removed out of the unit. I spoke with Offender Johnson and he informed that several offenders attacked him and Offender Morales. I immediately notified Nurse Keeshan Clark (LPN) by phone but was unable to reach her. I tried numerous times to contact Nurse Clark but she failed to answer her phone. I informed Major Steven Chase by phone and I explained to him that I made several attempts to notified Nurse Clark and she failed to answer. Major Chase then instructed me to notified Nurse Damon Williams (RN) by phone also. I call Nurse Williams numerous times and he failed to answer. I notified Major again to informed him that I called both nurses and they failed to answer their phone. I also informed Major Chase that I needed to get Offender Morales transported to Madison Parish Hospital for further treatment immediately. Myself and C/O Rodney Bowman transported Offender Morales at approximately 02:54 hours to the hospital and he returned back to the facility at approximately 05:21 hours. I, Lieutenant Puckett found out after Offender Morales returned back to the facility that he also sustained a stab wound to the top of his head and stab wounds to both arms. Offender Morales was placed on Administrative Segregation under medical observation. Warden Arthur Anderson, Asst. Warden Chris Stinson and Major Steven Chase was notified of the incident.

End of Report

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident

*Page 2 of 3*



Incident Report Number___ 201004-MPM08

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

| | ✓ No | | Yes (If Yes, Provide required notification information below) |

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| **Law Enforcement Agency** | N/A | N/A | N/A |
| **Department of Family and Protective Services** | N/A | N/A | N/A |

| **NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined. |
|---|
| Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.) |

| | Yes | ✓ No | If no, why Not? No force was used. |

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Lieutenant Earnest Puckett | Nurse Keeshan Clark (LPN) | 10-04-20/01:47 Hours |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Kinsey | Joseph | | Cpl. |
| Bowman | Rodney | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number ___201004-MPM08___

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Morales | Jose | | SCC | #590874 |
| Johnson | Deiontae | | SCC | #716313 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**  ☐ Yes   ☑ No

**Was Incident Video Taped?** ☐ Yes  ☑ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lieutenant Earnest Puckett* | 10-04-20 |

Form 2.15-2 (06/2020)

CI(10/20) 392

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-20 | 01:50 Hours | CI201004-MPM08 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Joseph Kinsey | | 10-04-20 | 06:36 Hours |
| **Rank/Title *OR* Inmate Number Custody** (*Do Not Use Social Security Numbers*) | | **Location Where Incident Occurred** | |
| Cpl. | | SCC BUILDING 4 C-DORM | |

On the above date and approximate time I, Cpl. Joseph Kinsey along with C/O Rodney Bowman had to escort Offender Jose Morales #590874 out of 4C-Dorm because he was attacked. We also had to escort Offender Deiontae Johnson #716313 out of the dorm as well because he was attacked. I immediately notified Lt. Earnest Puckett once he made his arrival he saw the injuries that Offender Morales has sustained. Lt. Puckett immediately notified medical by phone but was unable to reach the On-Call nurse. Lt. Puckett instructed C/O Bowman to transport Offender Morales to Madison Parish Hospital because he was unable to get in touch with the On-Call nurse.

End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** CI201004-MPM08

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Cpl. Joseph Kinsey* | 10-04-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-20 | 01:50 Hours | CI201004-MPM08 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Rodney Bowman | 10-04-20 | 07:12 Hours |
| **Rank/Title _OR_ Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| C/O | SCC BUILDING 4 C-DORM | |

On the above date and approximate time I, C/O Rodney Bowman assisted Cpl. Joseph Kinsey removing Offenders Jose Morales #590874 and Deiontae Johnson #716313 because they was attacked inside of 4C-Dorm. After removing both offenders out the dorm Cpl. Kinsey notified Lt. Earnest Puckett by radio. When Lt. Puckett made his arrival he seen the injuries that Offender Morales has and he immediately notified the On-Call nurse. Lt. Puckett made numerous attempts to call the nurse but was unable to reach medical personnel. Lt. Puckett instructed me to transport Offender Morales to Madison Parish Hospital because medical personnel couldn't be reached.

End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number_____CI201004-MPM08_____

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *C/O Rodney Bowman* | 10-04-20 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*


**LASALLE**
**C O R R E C T I O N S**

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-20/10:45AM | ☐ Major ☐ Deadly ☑ None | CI201004-MPM12 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | | | Videotape (Retained at Unit Level with Original CI Packet) | |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stinson | *signature* | 10/8/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➤    James McCormick    C1201004-MPM12FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤ Arthur Anderson

A review was conducted on the matter of PreTrial offender Quantavis Durgin sitting on his assigned bed in MCC B-dorm with a swollen left eye and possibly being involved in a physical altercation. Offender Durgin was in fact given medical attention due to injury and was also transferred to another housing unit. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10-08-2020 |

*Send completed Facility Review Report and Incident Packet to:*
  *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | **CI** xx  xx  xx - X  X  X xx Yr.  Mo. Day  Unit  Sequential  Abbrev.  No. | | |
| 10-04-20 | 10:45am | 3 | Physical Inmate Confrontations | CI201004-MPM | 12 | Lt. Cantrell Guice |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

CI(10/20) 443

**Initial Incident Report**
*Page 1 of 1*



| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date | Time | | |
| 10-04-20 | 10:45 am | Cantrell Guice/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 3-3. Physical Inmate Confrontations.

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date approximate time C/O Hazel Ramsey called I, Lieutenant Cantrell Guice by radio to go to Building-3 B-Dorm. Myself along with C/O DeQuarious Barber and C/O Rayvion Gamble immediately entered B-Dorm. Upon entering the dorm I noticed that Offender Quantavis Durgin (Pre-Trial) was sitting on his bunk with a swollen left eye. It's possible that offender Durgin was involved in a physical altercation with another offender. Offender Durgin was removed out the dorm and I immediately notified Nurse Keeshan Clark (LPN) to conduct an medical assessment. Offender Durgin was transported from Building-3 to Building-4 and he was placed in 4B-Dorm and Captain Wendell Hughes was notified of the incident.
End of Report

Injuries *(List any injuries or state "none")*

## Offender Quantavis Durgin had swollen left eye

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐ 1 ☐ 2 ☑ 3 | Lt. CANTRELL GUICE | | **CI** 201004-MPM12 IN<br><br>*CIYYMMDD - XXX00* |

### Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 23:25 Hrs. | 10-04-20 | Lt. Cantrell Guice |
| Assistant Warden | Chris Stinson | 23:25 Hrs. | 10-04-20 | Lt. Cantrell Guice |
| Chief of Security | Steven Chase | 23:25 Hrs. | 10-04-20 | Lt. Cantrell Guice |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | **Time** | **Date** | **Sent By** |
| | | | | |

### Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 11:53 pm | 10-04-20 | Warden Arthur Anderson |

### Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *Lieutenant Cantrell Guice* | Lt. | 10-04-20 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-2020 10:45am | ☐ Major ☐ Deadly ☑ None | CI201004-MPM12 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** | **Date of Report** | **Time of Report** |
| Cantrell Guice | 10-04-2020 | 9:12 pm |
| **Rank/Title** | **Location Where Incident Occurred** | |
| Lieutenant | MCC Building 3 B Dorm | |

On the above date and approximate time C/O Hazel Ramsey called I, Lt. Cantrell Guice by radio to go to Building-3 B-Dorm. Myself along with C/O DaQuarious Barber and C/O Rayvion Gamble immediately entered 3B-Dorm. Upon entering the dorm I noticed that Offender Quantavis Durgin (Pre-Trial) was sitting on his bunk with a swollen left eye. It's possible that he was involved in physical altercation with another offender. Offender Durgin was removed out of the dorm and I immediately notified Nurse Keeshan Clark (LPN) to conduct an medical assessment. Offender Durgin was transported from Building-3 to Building-4 and was placed in 4B-Dorm. Warden Arthur Anderson, Asst. Warden Chris Stinson and Major Steven Chase was notified of the incident.

End of Report

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 2 of 3*



Incident Report Number __CI201004-MPM12__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No   ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| **Law Enforcement Agency** | N/A | N/A | N/A |
| **Department of Family and Protective Services** | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes  ☑ No   If no, why Not?  No force was used.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Lt. Cantrell Guice | LPN Keeshan Clark | 10-04-20/10:55 am |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Barber | Daquarious | | C/O |
| Gamble | Rayvion | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 3 of 3*



**LASALLE** CORRECTIONS

Incident Report Number___ CI201004-MPM12

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Durgin | Quantavis | | MCC | Pre-Trial |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**   ☐ Yes   ☑ No

**Was Incident Video Taped?**   ☐ Yes   ☑ No          **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lieutenant Cantrell Guice* | 10-04-20 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-4-2020 | 10:45am | CI201004- MPM 12 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Daquarius Barber | | 10-8-2020 | 10:09am |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| C/O | | MCC BLDG 3 BRAVO DORM | |

On the above date and approximate time I C/O Daquarius Barber along with other officers was called by radio to 10/19 to Bravo dorm a fight was going on. When entering bravo dorm i c/o Barber along with other officers made all offenders get on they bunk. As i C/O Barber was walking around the dorm i noticed offender Quantavis Durgin left eye was swollen as if he had got in a physical altercation. I C/O Barber notified Lt.Guice bout offender Durgin. Offender Durgin was then escorted out the dormitory and seen by medical.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number **CI 201004-MDM12**

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lathonius Barber* | 10-8-20 |

CI(10/20) 449

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-4-2020 | 10:45am | CF201004-MPM/2 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

## WITNESS STATEMENT

| Print Name | | Date of Report | Time or Report |
|------------|---|----------------|----------------|
| Ray'Vion Gamble | | 10-8-2020 | 10:09am |

| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|---|---|
| C/O Gamble | MCC BLDG 3 BRAVO DORM |

On the above date and approximate time I C/O Gamble responded to a 10-19 call to MCC B-Dorm over the radio from Ms. Ramsey. Upon our arrival, all of the offenders that were moving around were then directed to get on they're bunks. During that process I noticed the said offender, "Quantavis Durgin" was covering his face while on his way to his bunk. Once I'd noticed he had been involved in an incident, I then directed Lt. Guice to his bunk, and we then removed him from MCC B-Dorm

Form 2.15-3 (06-2020



## MADISON CORRECITONS CENTERS
### MEDICAL DEPARTMENT
### ACCIDENT / INCIDENT REPORT PICTURES

**LOCATION OF INCIDENT: B3-B**
**DATE OF INCIDENT: 10/4/20**



**OFFENDER'S  NAME: DURGIN, QUANTAVIS**
DOC: PREPARIS 20045

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-20/22:16 Hrs. | ☐ Major  ☐ Deadly  ☑ None | CI201004-MPM14 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☑ | ☐ | 2.15-11 | Respondent Interview Record | |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | | | Videotape (Retained at Unit Level with Original CI Packet) | |
| | | | | |

**ACKNOWLEDGEMENT**
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stinson | Chris St... | 10/8/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➢  James McCormick    C1201004-MPM14FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➢ Arthur Anderson

A review was conducted on the matter of offenders Richard farrell and Micheal Vailant in a physical altercation. Both offenders were removed from the housing unit (SCC C-Dorm) and escorted to Administrative Segregation. Offenders were given medical treatment for any injuries caused during the altercation. The review was conducted in which it includes all documentations. The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | *[signature]* | 10-08-2020 |

***Send completed Facility Review Report and Incident Packet to:***
   *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.       Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
|  |  |  |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | **CI** xx xx xx - X X X xx<br>Yr. Mo. Day   Unit   Sequential<br>Abbrev.   No. | | |
| 10-04-20 | 22:16 Hrs. | 3 | Physical Inmate Confrontation. | CI201004-MPM      14 | | Lt. Earnest Puckett |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

CI(10/20) 477

Page 1 of ___
2.15-14 A (06-2020)

## Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-04-20 | Time<br>22:16 Hrs. | Earnest Puckett/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 3-3. Physical Inmate Confrontation.

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time C/O Charlyn Smith who is assigned to Building-4 Control-2 called I, Lieutenant Earnest Puckett by radio to go to 4C-Dorm. Myself along with Sgt. Reuben Fletcher and C/O Kendall Jackson immediately entered the unit. Upon entering the unit we noticed a large crowd of offenders were in the middle of the bed area. Offenders Richard Farrell #494829 and Michael Valliant #702909 were involved in a physical altercation with each other. Both offenders were removed out of the unit on to the hallway. After exiting the unit with both offenders they was trying to explain to me it was a misunderstanding. I explained to both offenders there are consequences when you Offender Rules which is fighting. Offender Farrell received a busted lip and Offender Valliant received bruises to chest and back area. Both offenders were placed on Administrative Segregation for fighting and also they will be medically evaluated during the am shift.
End of Report

Injuries *(List any injuries or state "none")*

Offender received a busted lip and Offender Valliant received bruises to chest and back area.

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | CI 201004-MPM14 IN |
|---|---|---|---|
| ☐1<br>☐2<br>☑3 | Lieutenant Earnest Puckett | | CI*YYMMDD - XXX00* |

| Telephone Notifications Made by Supervisor or Designee | | | | |
|---|---|---|---|---|
| **Name of Individual making notifications listed below:** | | | | |
| **Notification** | **Name of Person Notified** | **Time** | **Date** | **Notified By** |
| Warden./Jail Admin. | Arthur Anderson | 02:04 Hrs. | 10-05-20 | Lieutenant Earnest Puckett |
| Assistant Warden | Chris Stinson | 02:04 Hrs. | 10-05-20 | Lieutenant Earnest Puckett |
| Chief of Security | Major Tommy Farmer | 02:04 Hrs. | 10-05-20 | Lieutenant Earnest Puckett |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |

| Initial Verbal Notification to the Director of Operations | | | |
|---|---|---|---|
| Name of Person Notified | **Time** | **Date** | **Notified By** |
| James McCormick | 02:06 Hrs. | 10-05-20 | Warden Arthur Anderson |

| Initial Person Reporting | | | |
|---|---|---|---|
| Signature of Reporting Person | **Title** | **Date** | **Facility** |
| *Earnest Puckett* | Lieutenant | 10-05-20 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-20/22:16 Hours | ☐ Major  ☐ Deadly  ☑ None | CI201004-MPM14 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** <br> Earnest Puckett | **Date of Report** <br> 10-05-20 | **Time of Report** <br> 02:34 Hours |
| **Rank/Title** <br> Lieutenant | **Location Where Incident Occurred** <br> Building-4 C-Dorm | |

On the above date and approximate time C/O Charlyn Smith who is assigned to Building-4 Control-2 called I, Lieutenant Earnest Puckett by radio to go to 4C-Dorm. Myself along with Sgt. Reuben Fletcher and C/O Kendall Jackson immediately entered the unit. Upon entering the unit we noticed a large crowd of offenders were in the middle of the bed area. Offenders Richard Farrell #494829 and Michael Valliant #702909 were involved in a physical altercation with each other. Both offenders were removed out of the unit on to the hallway. After exiting the unit with both offenders they was trying to explain to me it was a misunderstanding. I explained to both offenders there are consequences when you Offender Rules which is fighting. C/O Smith informed me Offenders Farrell and Valliant were identified fighting each other. Offender Farrell received a busted lip and Offender Valliant received bruises to chest and back area. Both offenders were placed on Administrative Segregation for fighting and also they will be medically evaluated during the am shift. Warden Arthur Anderson, Asst. Warden Chris Stinson and Major Steven Chase was notified of the incident.

End of Report

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*  ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 2 of 3*



Incident Report Number___CI201004-MPM14

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

|  | ✓ No | Yes (If Yes, Provide required notification information below) |
|---|---|---|

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency |  |  |  |
| Department of Family and Protective Services |  |  |  |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

| | Yes | ✓ No | If no, why Not? | No use of force were involved. |
|---|---|---|---|---|

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Lieutenant Earnest Puckett | Kyle Erwin/LPN | 10-05-20/02:04 Hours |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Smith | Charlyn |  | C/O |
| Jackson | Kendall |  | C/O |
| Fletcher | Reuben |  | Sgt. |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 3 of 3*


LASALLE
C O R R E C T I O N S

Incident Report Number ___CI201004-MPM14

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Farrell | Richard | | SCC | #494829 |
| Valliant | Michael | | SCC | #702909 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**    ☑ Yes    ☐ No

**Was Incident Video Taped?** ☐ Yes ☑ No    If YES, Name/Rank of Video Tape Operator

**If NO, why not?**
Facility cameras are not operational.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lieutenant Earnest Puckett* | 10-05-20 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-20 | 22:16 Hours | CI201004-MPM14 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Reuben Fletcher | | 10-04-20 | 23:15 Hours |
| **Rank/Title OR Inmate Number Custody** (*Do Not Use Social Security Numbers*) | | **Location Where Incident Occurred** | |
| Sergeant | | Building-4 C-Dorm | |

   On the above date and approximate time I, Sergeant Reuben Fletcher along with Lt. Earnest Puckett and C/O Kendall Jackson went inside of 4C-Dorm for a disturbance. Upon entering the dorm Offenders Richard Farrell #494829 and Michael Valliant #702909 was involved in a physical altercation. Both offenders was escorted out the dorm on to the hallway and after exiting Lt. Puckett gave instructions to placed them on Administrative Segregation for fighting.

End of Report

Form 2.15-3 (01-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number___CI201004-MPM14

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Sgt. Reuben Fletcher* | 10-04-20 |

.

Form 2.15-3 (01-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-20 | 22:16 Hours | CI201004-MPM14 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Kendall Jackson | | 10-04-20 | 23:41 Hours |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| C/O | | Building-4 C-Dorm | |

On the above date and approximate time I, C/O Kendall Jackson assisted Lt. Earnest Puckett and Sgt. Reuben Fletcher escorting Offenders Richard Farrell #494829 and Michael Valliant #702909 because they were fighting each other with closed fists. When we made it to the hallway Lt. Puckett instructed Sgt. Fletcher and myself to placed both offenders in lockdown.

End of Report

Form 2.15-3 (01-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number**  CI201004-MPM14

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *C/O Kendall Jackson* | 10-04-20 |

Form 2.15-3 (01-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-04-20 | 22:16 Hours | CI201004-MPM14 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Charlyn Smith | 10-04-20 | 23:01 Hours |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| C/O | Building-4 C-Dorm | |

On the above date and approximate time while conducting a routine visual check on SCC Control-2. I, Charlyn Smith noticed two offenders Richard Farrell #494829 4C-29 and Michael Valliant #702909 4C-19 begin punching one another with closed fists. I, C/O Smith immediately notified SCC Building Supervisor Lieutenant Earnest Puckett. Lieutenant Puckett, Sergeant Reuben Fletcher and C/O Kendall Jackson entered Charlie Dorm removing both offenders Farrell and Valliant out of general population on to SCC hall. Both offenders were placed in Administrative Segregation.

End of Report

Form 2.15-3 (01-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number___CI201004-MPM14

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *C/O Charlyn Smith* | 10-04-20 |

Form 2.15-3 (01-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-04-20 | 22:16 Hours | CI201004-MPM14 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Alvin Chenevert | | 10-06-20 | 17:09 Hours |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| #624082 | | Building-4 C-Dorm | |

I was using the bathroom when I heard a lot of commotion in the dorm. I didn't see anything during the incident.

Form 2.15-3 (01-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number __CI201004-MPM14__

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Thu Chireveret* #624'082 | 10-06-20 |

Form 2.15-3 (01-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*


LASALLE
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-04-20 | 22:16 Hours | CI201004-MPM14 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Randy Reed | 10-06-20 | 17:05 Hours |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| #590083 | Building-4 C-Dorm | |

I was asleep during the incident.

Form 2.15-3 (01-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



| | Incident Report Number | CI201004-MPM14 |
|---|---|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*     ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| Randy Reed   590083 | 10-06-20 |

Form 2.15-3 (01-2020)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-05-2020  11:35p.m. | ☐Major  ☐Deadly ☑None | CI201005-MPM15 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

| | | | INCIDENT REPORTING | |
|---|---|---|---|---|
| Yes | No | Form No. | Description | If NO, Why? / If not applicable, N/A |
| | | | | |
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| ✔ | | 2.15-3 | Witness Statements, Employee(s) | |
| ✔ | | | Witness Statement, Inmate(s) | |
| | ✔ | 2.15-4 | Continuation Page(s) | |
| | ✔ | 2.15-5 | Injury Report, Employee(s) | |
| | ✔ | | Injury Report, Inmate(s) | |
| | ✔ | 2.15-6 | Chemical Agent/Firearm Use | |
| | ✔ | 2.15-7 | UOF Employee Participant | |
| | ✔ | 2.15-8 | UOF Inmate Participant | |
| | ✔ | 2.15-9 | UOF Group Refusal | |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | |
| | ✔ | 2.15-11 | Respondent Interview Record | |
| ✔ | | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | ✔ | 2.15-14B | Critical Incident-PREA Log | |
| | ✔ | 2.15-15 | PREA Investigational Summary | |
| | ✔ | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | Cameras not working |

**ACKNOWLEDGEMENT**
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stinson | *[signature]* | 10-05-2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – sirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

## Facility and Executive Review
*Page 1 of 1*



---

**SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee)**

TO:     Director of Operations *(Please Print Name)*➢     James MCCormick   CI201005-MPM15FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➢ Arthur Anderson

A review was conducted on the matter of Offender ▮▮▮▮▮▮▮ being physically attacked in SCC A-Dorm. Sgt Kimble marshall reviewed a call by radio from Control Center operator Charlyn Smith in reference to an altercation inside of the mentioned unit. After entering the unit security staff noticed offender ▮▮▮▮ a busted lip along with a laceration on his nose. Offender was immediately escorted outside of the dorm and questioned due to the matter. offender then refused to give a name of the offender who attacked him. Medical treatment was given and the next following day offender was escorted to Madison Parish Hospital for furthwer medical treatment. The review was conducted in which it includes a review of all documentations. The warden on duty was notified. End of report.

---

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*      **Continuation Pages Used, No.**

| **Prepared By** | **Signature** | **Date** |
|---|---|---|
| Steven Chase | | 10-08-2020 |

*Send completed Facility Review Report and Incident Packet to:*
  *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

**SECTION 2.     Executive Review *(To be completed by Director of Operations or Designee)***

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*     **Continuation Pages Used, No.**

| **Printed Name** | **Signature** | **Date** |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

# Initial Incident Report
*Page 1 of 1*

**LASALLE**
C O R R E C T I O N S

| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date | Time | | |
| 10-5-2020 | 11:35 p.m. | Sergeant Kimble Marshall | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note**: If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontation-Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On Monday, October 5, 2020 at around 11:35 p.m., in SCC Dorm A. I, Sgt. Marshall received a radio call from c/o Charlyn Smith in reference to an altercation inside A Dorm. I, Sgt. Marshall entered Dorm A and noticed that Offender ▆▆▆▆▆▆ ▆▆ a busted lip and a scar on his nose. I, Sgt. Marshall removed Offender ▆▆▆▆ from Dorm A and notified Nurse Kyle. Nurse Kyle said he will offender in the morning.

Injuries *(List any injuries or state "none")*

Busted lip and a bruise on his nose due to a fist fight inside SCC A Dorm.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] [last 2 sequential digits begin at 01 each month] | **CI**201005-MPM-15 |
|---|---|---|---|
| ☐ 1 ☑ 2 ☐ 3 | Sergeant Kimble Marshall | | *CIYYMMDD - XXX00* |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 12:01 a.m. | 10-6-2020 | Sergeant Kimble Marshall |
| Assistant Warden | Chris Stenson | 12:01 a.m. | 10-6-2020 | Sergeant Kimble Marshall |
| Chief of Security | Major Steven Chase | 12:01 a.m. | 10-6-2020 | Sergeant Kimble Marshall |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 03:23 a.m. | 10-6-2020 | Warden Arthur Anderson |

**Initial Person Reporting**

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *Sgt. Kimble Marshall* | Sergeant | 10-6-2020 | MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-5-2020 @ 11:35 p.m. | ☐Major ☐Deadly ☑None | CI201005-MPM-15 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Kimble Marshall | **Date of Report**<br>10-6-2020 | **Time of Report**<br>02:10 a.m. |
| **Rank/Title**<br>Sergeant | **Location Where Incident Occurred**<br>SCC Building 4 A Dorm | |

On Monday, October 5, 2020 at around 11:35 p.m., I, Sgt. Kimble Marshall received a radio call from c/o Charlyn Smith in reference to an fist fight altercation inside SCC A Dorm. I, Sgt. Marshall noticed that Offender ▉▉▉▉▉▉ had a busted lip and a small bruise on his nose. I, Sgt. Marshall removed Offender ▉▉▉▉▉▉ from general population and notified Nurse Kyle. Later, Nurse Kyle contacted me and said he will see Offender ▉▉▉▉▉▉ in the morning. Lieutenant Fletcher was notified of this incident. Offender ▉▉▉▉▉ was placed in Administrative Segregation under pending investigation.  End of Report.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐**Number Continuation Pages Used**

Form 2.15-2 (06/2020)

CI(10/20) 503

# Supervisor Summary of Incident
*Page 2 of 3*

**LASALLE**
**CORRECTIONS**

**Incident Report Number** __CI201005-MPM-15__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
| --- |

| ☑ No | ☐ Yes (If Yes, Provide required notification information below) |

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
| --- | --- | --- | --- |
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

| NOTE: When a UOF is involved, all Employees and Inmate Participants must be examined. |
| --- |

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes   ☑ No   If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
| --- | --- | --- |
| Sergeant Kimble Marshall | LPN Nurse Kyle Erwin | 10-6-2020 @ 12:00 a.m. |

| Employee Participants/Witnesses *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed* | | | |
| --- | --- | --- | --- |
| **Last Name** | **First Name** | **MI** | **Rank** |
| Smith | Charlyn | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*

**LASALLE**
C O R R E C T I O N S

Incident Report Number___CI201005-MPM-15___

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Williams | Ernest | M | SCC | 585005 |
| George | Heron | | SCC | 620311 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**  ☐ Yes  ☑ No

**Was Incident Video Taped?** ☐ Yes ☑ No    **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

Signature _(signature)_           Date   10-6-2020

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-5-2020 | 11:35 p.m. | CI201005-MPM-15 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Charlyn Smith | | 10-5-2020 | 11:58 p.m. |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| C/O | | SCC Building-4 A Dorm | |

On the above date and time while conducting a routine visual check on SCC A Dorm. I, c/o Charlyn Smith noticed two offenders (one being ▇▇▇▇▇▇▇▇ and the other not yet identified fist fighting inside A Dorm. I, c/o Charlyn Smith immediately notified Sergeant Kimble Marshall by radio to A Dorm. Sergeant Marshall entered A Dorm removing Offender ▇▇▇▇▇▇▇▇ out of general population to SCC Hallway later placing him in Administrative Segregation.

END OF REPORT

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION

*Page 2 of 2*



Incident Report Number _____ CI201005-MPM-15 _____

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*     ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
| *Charly Smith* | 10-6-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-5-2020 | 11:35 p.m. | CI201005-MPM-15 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Heron George | 10-6-2020 | 02:50 a.m. |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| 620311 | SCC Building-4 A Dorm | |

I, Heron George was playing cards by my bed and did not see or hear anything.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**LASALLE**
**C O R R E C T I O N S**

Incident Report Number ___CI201005-MPM-15___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Heen Geora* | 10-6-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 509

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-5-2020 | 11:35 p.m. | CI201005-MPM-15 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Ernest Williams | | 10-6-2020 | 02:50 a.m. |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| 585005 | | SCC Building-4 A Dorm | |

I, Ernest Williams was asleep in my bed with the cover over my head and did not see or hear anything.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LASALLE**
CORRECTIONS

Incident Report Number ___CI201005-MPM-15___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Ernest Williams* | 10-6-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 511

**Document Checklist**
*Page 1 of 1*



**LASALLE CORRECTIONS**

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|----------|-------------------|--------------------|------------------------|
| MPM | 10-6-2020/ 05:55hrs | ☐ Major ☐ Deadly ☑ None | CI201006-MPM16 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

**INCIDENT REPORTING**

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|-----|----|----------|-------------|-----------------------------------|
| ✔ |  | 2.15-1 | Initial Incident Review |  |
| ✔ |  | 2.15-2 | Supervisor Summary |  |
| ✔ |  | 2.15-3 | Witness Statements, Employee(s) |  |
| ✔ |  |  | Witness Statement, Inmate(s) |  |
|  | ✔ | 2.15-4 | Continuation Page(s) | N/A |
|  | ✔ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ✔ |  |  | Injury Report, Inmate(s) |  |
|  | ✔ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
|  | ✔ | 2.15-7 | UOF Employee Participant | N/A |
|  | ✔ | 2.15-8 | UOF Inmate Participant | N/A |
|  | ✔ | 2.15-9 | UOF Group Refusal | N/A |
|  | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
|  | ✔ | 2.15-11 | Respondent Interview Record | N/A |
| ✔ |  | 2.15-12 | Facility and Executive Review |  |
| ✔ |  | 2.15-13 | Document Checklist signed by Warden/Jail Admin. |  |
| ✔ |  | 2.15-14A | Critical Incident Log |  |
| ✔ |  | 2.15-14B | Critical Incident-PREA Log |  |
| ✔ |  | 2.15-15 | PREA Investigational Summary |  |
| ✔ |  |  | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) |  |
|  | ✔ |  | Videotape (Retained at Unit Level with Original CI Packet) | Camera's not working |

**ACKNOWLEDGEMENT**
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|------------------------------------------|-----------|------|
| Nantra y Anderson |  | 10/15/2020 |

Send Completed Packet (minus photos and videos) to:

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

## Facility and Executive Review
*Page 1 of 1*



---

**SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee)**

TO:      Director of Operations *(Please Print Name)*➤    James MCCormick  CI201006-MPM16FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➤  Arthur Anderson

A review was conducted on the matter of offender ▮▮▮▮▮▮▮▮ being assessed by Nurse Kyle Erwin  after he was physically attacked in SCC A-Dorm. During assessment mentioned offender stated that during the altercation he was sexually assualted . At this time the allegation was refferred to MCC PREA Advocate for reviews and investigations. After the investigations were completed it was found unsustaintiated . As all information explaining why the case was found unsustaintiated due to Dr. Thomas Neuaman stating that a Rape Kit could not be conducted due to the mentioned offender not being penetrated with an actual penis and no DNA could be retrieved from the assailants finger. The review was conducted in which it includes a review of all documentations. The warden on duty was notified. End of report.

---

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10-15-2020 |

***Send completed Facility Review Report and Incident Packet to:***
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

**SECTION 2.      Executive Review** *(To be completed by Director of Operations or Designee)*

---

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| • | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| | | | | **CI** xx  xx  xx  -  X   X   X  xx | |
| **Date** | **Time** | **Level**<br>**1, 2 or 3** | **Nature of Incident** | Yr.  Mo. Day    Unit   Sequential<br> Abbrev.    No. | |
| 10-6-2020 | 05:55hrs | 1 | 1-13(A)  Nonconsensual Sexual Acts by an inmate/detainee on an inmate/detainee | CI201006-MPM16 | Capt. John Murray |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 A (06-2020)



**LaSalle Corrections (LSC)**
**PREA Investigational Summary**

| Allegation Type **PREA Investigation** | Allegation Date **10/6/20** | Case #: **CI201006MPM16** |
|---|---|---|

| Reporting Party: ▃▃▃▃▃▃ |
|---|

| Possible Perpetrator **Keno Williams** |
|---|

| Possible Perpetrator: **Phazaie Omelus** |
|---|

| **Original Offense(s)/Alleged Offense(s)** | |
|---|---|
| ■ PREA Violation: <u>1-13</u> | ☐ **Substantiated:** *Evidence sufficient to prove allegations* |
| | ☐ **Unsubstantiated:** *Insufficient evidence to prove or disprove allegations, or, the alleged victim does not wish to file or pursue the initial alleged offense.* |
| | ■ **Unfounded:** *Allegation is false or not factual or the party was not involved.* |
| | ☐ **Ongoing** – *Investigation has not been completed.* |

*Violations not based on the original complaint: During the course of the investigation other departmental violations may be discovered in addition to the allegations lodged by the complainant(s),*

| Offenses/Violations not based on the original complaint | Status/Disposition | Perpetrator |
|---|---|---|
| | | |
| | | |
| | | |

| Assigned Investigator Printed Name **John Murray** | Assigned Investigator Signature |
|---|---|
| Date Assigned **10/8/20** | Date Closed **10-8-20** |

**Final Outcome**

☐ **Substantiated:** *Evidence sufficient to prove allegations*

☐ **Unsubstantiated:** *Insufficient evidence to prove or disprove allegations, or, the alleged victim does not wish to file or pursue the initial alleged offense.*

■ **Unfounded:** *Allegation is false or not factual or the party was not involved.*

☐ **Ongoing** – *Investigation has not been completed.*

| PREA Manager Review ☑ Concur ☐ Do Not Concur | PREA Manager Printed Name/Signature *John Murray / John Murray* | Date 10/8/2 |
|---|---|---|
| ☐ Notified of Results | Inmate/Detainee Signature: | Date 10-8-20 |
| Witness Signature: (2 required if refused) | | Date 10-8-20 |

LSC 2.15-15 (06.20)

**LaSalle Corrections (LSC) PREA Investigational Summary**
Page **2** of **2**

**PR#** <u>CI201006MPM16</u>

## Case File Summary

On Tuesday morning Oct 6, 2020, at approximately 5:55am, Nurse Kyle Erwin approached me Capt. John Murray and informed me that he went to SCC Bldg. 4 to check Offender ▮▮▮▮▮▮▮ due to him being assaulted by three offenders. He stated while he was checking the offender the offender told him that he was also sexual assaulted. I along with Sgt. Johnathan Knox (PREA Advocate) immediately went to Bldg. 4 to speak with the offender. Once we arrived in Bldg. 4, I had the offender escorted to the Captain's Office. When he made it to the office I asked him what had happened. He then stated to us that at approximately 11:20pm he was in his bed when an offender by the name of "Zo" stood on a locker box next to his bed woke him up and struck him in the face. He then said that the offender pulled him out of the bed and started assaulting him because he asked them to stop doing crystal meth by his bed. They started to fight, and he said the offender named Zo tried to hold him down on the floor and pulled his dick out in Offender ▮▮▮▮▮ face. Offender ▮▮▮▮▮ stated that he tried to run to the front of the dorm but an offender by the name of "Keddy" chased him with a world knife to the back of the dorm. He stated that the offender Zo grabbed him from the back and stated to choke him. While this was happening an offender by the name of "Young" pulled Offender ▮▮▮▮▮ pants down and placed him finger in his behind.  After this Sgt. Kimble Marshall entered the dorm and escorted Offender ▮▮▮▮▮ out of the dorm. After later investigation it was determine that two of the offenders involved were named Keon Williams (Keddy) and Phazie Ornelus (Zo). Both offenders were escorted out of the dorm and placed in lockdown pending investigation. The Offender ▮▮▮▮▮ was asked had he shower after this incident which he replied by saying no. All the clothing the offender wore was taken and bagged up for evidence. He was also allowed to call the PREA Hotline. Later it was brought to my attention that Dr. T.A. Neumman informed Major Chase that its no need for a rap kit, due to it was no pentracation. At this time offender ▮▮▮▮▮ remains on protected custody. The finding of this alleged incident is unfounded.   End of Report.

*Attach continuation page(s), if needed*    ☐ **Number Continuation Pages Used** _____

| Acknowledgement |
| --- |
| To the best of my knowledge, the information submitted is complete and accurate. |

| Signature | Date |
| --- | --- |
|  | 10-8-20 |

CI(10/20) 519

# Initial Incident Report
*Page 1 of 1*



**LASALLE**
C O R R E C T I O N S

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date: 10-6-2020    Time: 05:55hrs | John Murray/ Captain | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 Note: If incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 1-13(A)  Nonconsensual Sexual Acts by an inmate/detainee on an inmate/detainee

**Short Synopsis of What Occurred** *(List officers and inmates involved, date, time and what occurred)*

Tuesday evening Oct 6, 2020, at approximately 5:55am, Nurse Kyla Shein approached me Capt. John Murray and informed me that he went to ECC Bldg. 4 to check Offender ████████ due to him being assaulted by three offenders. He stated while he was checking the offender the offender told him that he was also sexual assaulted. I along with Sgt. Johnathan Ryan (PREA Advocate) immediately went to Bldg. 4 to speak with the offender. Once we arrived to Bldg. 4, I had the offender escorted to the Captain 's Office. When we made it to the office I asked him what had happened. He then stated to us that at approximately 11:05pm he was in his bed when an offender by the name of " Zo " stood on a locker box next to his bed woke him up and struck him in the face. He then said once the offender pulled two out of the bed and started assaulting him because he voiced them to stop doing crystal meth by his bed. They started to fight, and he said the offender named Zo tried to hold his down on the floor and pulled his dick out in Offender ████ face. Offender ████████ said that he tried to cover in the face of the smell. He stated that the offender by the name of "Paddy " choked him with a wash cloth as the offender Zo pulled him from the back and choke in the chole ribs. While he was happening offender by the name of " Young " pulled Offender ████ pants down and placed his finger in his behind. After this Sgt. Kimble Marshall entered the dorm and escorted Offender ████████ out of the dorm. After later investigation it was determine that two of the offenders involved were named Koss Williams and Pierce ████████, End of Report.

**Injuries** *(List any injuries or state "none")*

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ✓1 <br> ☐2 <br> ☐3 | Capt. John Murray | | **CI** 201006-MPM16 <br><br> *CIYYMMDD - XXX00* |

## Telephone Notifications Made by Supervisor or Designee

### Name of Individual making notifications listed below:

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 10:35AM | 10-6-2020 | Capt. John Murray |
| Assistant Warden | Chris Stinson | 10:36AM | 10-6-2020 | Capt. John Murray |
| Chief of Security | Maj. Steven Chase | 10:36AM | 10-6-2020 | Capt. John Murray |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications *[List all jurisdictions of inmates involved]* | | Time | Date | Notified By |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| List Jurisdictions Requesting Report | Time | Date | Sent By |
|---|---|---|---|
| | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 11:55AM | 10-6-2020 | Arthur Anderson |

## Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *John Murray Cpt* | Capt. | 10-6-2020 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*

**LASALLE**
CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-6-2020/ 5:55am | ☐ Major ☐ Deadly ☑ None | CI201006-MPM16 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** <br> John Murray | **Date of Report** <br> 10-6-2020 | **Time of Report** <br> 7:19am |
| **Rank/Title** <br> Capt. | **Location Where Incident Occurred** <br> SCC- Building Four (4) | |

: Tuesday morning Oct 6, 2020, at approximately 5:55am, Nurse Kyle Erwin approached me Capt. John Murray and informed me that he went to SCC Bldg. 4 to check Offender ▓▓▓▓▓ due to him being assaulted by three offenders. He stated while he was checking the offender the offender told him that he was also sexual assaulted. I along with Sgt. Johnathan Knox (PREA Advocate) immediately went to Bldg. 4 to speak with the offender. Once we arrived in Bldg. 4, I had the offender escorted to the Captain ' s Office. When he made it to the office I asked him what had happened. He then stated to us that at approximately 11:20pm he was in his bed when an offender by the name of " Zo" stood on a locker box next to his bed woke him up and struck him in the face. He then said that the offender pulled him out of the bed and started assaulting him because he asked them to stop doing crystal meth by his bed. They started to fight, and he said the offender named Zo tried to hold him down on the floor and pulled his dick out in Offender ▓▓▓▓▓ face. Offender ▓▓▓▓ stated that he tried to run to the front of the dorm but an offender by the name of "Keddy" chased him with a world knife to the back of the dorm. He stated that the offender Zo grabbed him from the back and stated to choke him. While this was happening an offender by the name of "Young" pulled Offender ▓▓▓▓▓ pants down and placed him finger in his behind. After this Sgt. Kimble Marshall entered the dorm and escorted Offender ▓▓▓▓ out of the dorm. After later investigation it was determine that two of the offenders involved were named Keon Williams (Keddy) and Phazie Ornelus (Zo). Both offenders were escorted out of the dorm and placed in lockdown for pending investigation. The Offender ▓▓▓▓ was asked had he shower after this incident which he replied by saying no. All the clothing the offender wore was taken and bagged up for evidence. He was also allowed to call the PREA Hotline. End of Report.

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*

**LASALLE**
C O R R E C T I O N S

Incident Report Number __CI201006-MPM16__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

| ✔ No | ☐ Yes (If Yes, Provide required notification information below) |

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| **Law Enforcement Agency** | N/A | N/A | N/A |
| **Department of Family and Protective Services** | N/A | N/A | N/A |

**NOTE: When a UOF is involved, all Employees and Inmate Participants must be examined.**

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes ✔ No    If no, why Not? No force was used.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted (Please Print) | Date/Time Contacted |
|---|---|---|
| N/A | N/A | N/A |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Murray | John | | Captain |
| Knox | Johnathan | | Sergeant |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 3 of 3*

**LASALLE**
C O R R E C T I O N S

Incident Report Number _CI201006-MPM16_

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| ██████ | ██████ | | DOC | ██████ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**  ☐ Yes  ☑ No

**Was Incident Video Taped?**  ☐ Yes  ☑ No      **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
No camera was used.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature  *John Murray Cpt.* | Date  10-6-2020 |
|---|---|

Form 2.15-2 (06/2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*

**LASALLE**
**CORRECTIONS**

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-6-2020 | 05:55 hrs | C122006-MPM 16 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| ▓▓▓▓▓▓▓▓▓ | 10-6-2020 | 06:48 hrs |
| Rank/Title OR Inmate Number Custody (Do Not Use Social Security Numbers) | Location Where Incident Occurred | |
| # ▓▓▓▓▓ | SCC Bldg. 4 Alpha Dorm | |

MY NAME IS ▓▓▓▓▓▓▓▓▓▓ #▓▓▓▓▓, I WAS IN MY BED AT ABOUT 11:20 PM AND THAT'S WHEN ZO STOOD ON THE LOCKER AND WAKE ME UP & HIT ME IN ME FACE, PULLED ME OUT OF MY BED AND STARTED ATTACKING ME BECAUSE THEY WAS BY MY BED DOING CSYSAL METH & I ASKED THEM TO MOVE, AS WE STARTED FIGHTING ZO TRIED TO HOLD ME DOWN ON THE FLOOR AND HE PULLED HIS DICK OUT IN MY FACE, I TRIED TO RUN TO THE BACK FRONT OF THE TIER AND KEDDY CHASED ME WITH THE WORLD KNIFE, THAT'S WHEN I WENT TO THE BACK OF THE DORM AND ZO GOT ME FROM THE BACK CHOKING ME & HOLDING ME DOWN & KEDDY HAD THE KNIFE IN HIS RIGHT HAND AND YOUNG PULLED MY PANTS DOWN & KEDDY STRUCK HIS FINGER IN MY BEHIND, SGT. MARSHALL CAME ON THE TIER AND THAT'S HOW I GOT OFF THE DORM.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LASALLE**
CORRECTIONS

Incident Report Number _0120/0206-MPM1_

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
| ~~BRANDON MORGAN~~ | 10-6-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*

**LASALLE CORRECTIONS**

| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-5-20 | 5:55AM | CI20P06-MPM16 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|-------------------|---|---|
| Print Name | Date of Report | Time or Report |
| Phazie Ornelus | 10-5-20 | 9:21 AM |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| 710666 | Building-4 A-Dorm | |

I don't Know nothing that happened Sgt. Marshall just got the victim

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*

**LASALLE**
**C O R R E C T I O N S**

Incident Report Number _11 22 1226-MPM16_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ Number Continuation Pages Used

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10/6/20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*

**LASALLE**
**C O R R E C T I O N S**

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-6-20 | 5:55 AM | CI 2010 6-MPM 16 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Keon Williams 6 21240 | | 10/6/20 | 2:7 pm |
| Rank/Title OR Inmate Number Custody (Do Not Use Social Security Numbers) | | Location Where Incident Occurred | |
| | | Building-4 A-Dorm | |

No Statement

Form 2.15-3 (06-2020

Incident Report Number _0120/026-mpm_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10-6-20 |

Form 2.15-3 (06-2020)

CI(10/20) 529

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-7-2020/ 23:10hrs | ☐Major  ☐Deadly ☑None | CI201007-MPM · 21 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

### INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| | ✓ | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✓ | | Videotape (Retained at Unit Level with Original CI Packet) | Camera's not working |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stinson | Chris Stin | 10/8/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➤   James McCormick    C1201007-MPM21FN

FROM:   Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤  Arthur Anderson

A review was conducted on matter of offender Oran Montgomery being noticed by security staff having swelling under his left eye. When escorted onto the hallway of SCC by security staff and questioned offender admitted to being in a physicall altercation but refused to give a name of the offender. In the event he was assessed by medical and then placed on Administrative Segregation. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*        **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase | *[signature]* | 10-08-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*        **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
|  |  |  |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **Level** 1, 2 or 3 | **Nature of Incident** | **CI** xx · xx · xx · - · X · X · X · xx | | |
| | | | | Yr. · Mo. · Day · Unit Abbrev. · Sequential No. | | |
| 10-7-2020 | 23:10hrs | 3 | Physical Inmate Confrontation | CI201007-MPM | *Li* | Lt. Brown |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

CI(10/20) 586

# Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date: 10-7-2020  Time: 23:10hrs | Clarence Brown/ Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 3-3 Physical Inmate Confrontation

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time, I, Lt. Clarence Brown, was called by C/O Rodney Bowman to come to SCC Bldg. 4 Hallway due to an offender being involved in a physical altercation inside of Bravo Dorm. Upon my arrival on the hall I noticed Offender Oran Montgomery standing on the hall with C/O Bowman with some swelling under his left eye. When asked what happened he stated to me that he got in a altercation with another offender inside the dorm but he would not give up a name on who the other person was. The offender was searched and placed in Lockdown Cell L. He will be seen by medical when they arrive in the morning. End of Report.

Injuries *(List any injuries or state "none")*

## Swelling under left eye.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐ 1  ☐ 2  ☑ 3 | Lt. Clarence Brown | **CI** 201007-MPM  21 IN | |
| | | **CI**YYMMDD - XXX00 | |

**Telephone Notifications Made by Supervisor or Designee**

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 00:15hrs | 10-8-2020 | Lt. Clarence Brown |
| Assistant Warden | Chris Stinson | 00:15hrs | 10-8-2020 | Lt. Clarence Brown |
| Chief of Security | Maj. Steven Chase | 00:15hrs | 10-8-2020 | Lt. Clarence Brown |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | **Time** | **Date** | **Sent By** |
| | | | | |

| **Initial Verbal Notification to the Director of Operations** | | | | |
|---|---|---|---|---|
| Name of Person Notified | | **Time** | **Date** | **Notified By** |
| James McCormick | | 02:14hrs | 10-8-2020 | Arthur Anderson |

| **Initial Person Reporting** | | | |
|---|---|---|---|
| Signature of Reporting Person | **Title** Lt. | **Date** 10-8-2020 | **Facility** MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-7-2020/ 23:10hrs | ☐ Major ☐ Deadly ☑ None | CI201007-MPM: **21** |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Clarence Brown | **Date of Report**<br>10-8-2020 | **Time of Report**<br>00:52hrs |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>SCC Bldg. 4 Bravo Dorm | |

On the above date and approximate time, I, Lt. Clarence Brown, was called by C/O Rodney Bowman to come to SCC Bldg. 4 Hallway due to an offender being involved in a physical altercation inside of Bravo Dorm. Upon my arrival on the hall I noticed Offender Oran Montgomery standing on the hall with C/O Bowman with some swelling under his left eye. When asked what happened he stated to me that he got in a altercation with another offender inside the dorm but he would not give up a name on who the other person was. The offender was searched and placed in Lockdown Cell L. He will be seen by medical when they arrive in the morning. End of Report.

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

**Document Checklist**
*Page 1 of 1*


LASALLE
CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|----------|-------------------|--------------------|-----------------------|
| MPM | 10-9-20/3:06pm | ☐ Major ☐ Deadly ☑ None | CI201009-MPM26 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|-----|-----|----------|-------------|-----------------------------------|
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| ✔ | | 2.15-3 | Witness Statements, Employee(s) | |
| | ✔ | | Witness Statement, Inmate(s) | N/A |
| | ✔ | 2.15-4 | Continuation Page(s) | N/A |
| | ✔ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ✔ | | | Injury Report, Inmate(s) | |
| | ✔ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| | ✔ | 2.15-7 | UOF Employee Participant | N/A |
| | ✔ | 2.15-8 | UOF Inmate Participant | N/A |
| | ✔ | 2.15-9 | UOF Group Refusal | N/A |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| | ✔ | 2.15-11 | Respondent Interview Record | N/A |
| ✔ | | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | ✔ | 2.15-14B | Critical Incident-PREA Log | N/A |
| | ✔ | 2.15-15 | PREA Investigational Summary | N/A |
| | ✔ | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera's not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|------------------------------------------|-----------|------|
| A/W Chris Stidler | *Chris Stid* | 10/13/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | **CI** xx  xx  xx - X  X  X xx<br>Yr.  Mo. Day    Unit    Sequential<br>Abbrev.    No. | | |
| 10-9-2020 | 3:06pm | 2 | Physical Inmate Confrontations-Serious | CI201009-MPM26 | | Lt Marcus Meadows |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 675

Page 1 of ___
2.15-14 A (06-2020)

**Initial Incident Report**
*Page 1 of 1*


**LASALLE**
**C O R R E C T I O N S**

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date 10-9-20    Time 3:06pm | Marcus Meadows/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontations-Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On Friday October 9, 2020 at approximately 3:06pm SCC Building 4 Control 1 operator C/O Porsche Banks notified SCC Building 4 officers to 10-19 to SCC B Dorm. I Lieutenant Marcus Meadows along with C/O Robert Clark and Henry Tyler entered B Dormitory. On entering B Dormitory we discovered that offender Brad Abshire had a scratch on his nose. Nurse Kyle Erwin examine offender Abshire and that he was fine. Offender Abshire was placed in Administrative Segregation L on Quarantine.

Injuries *(List any injuries or state "none")*

## Scratch on nose

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐1 ☑2 ☐3 | Lieutenant Marcus Meadows | | **CI**201009-MPM26 <br><br> *CIYYMMDD - XXX00* |

### Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 3:38pm | 10-9-20 | Lt Marcus Meadows |
| Assistant Warden | Chris Stinson | 3:38pm | 10-9-20 | Lt Marcus Meadows |
| Chief of Security | Steven Chase | 3:38pm | 10-9-20 | Lt Marcus Meadows |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications *(List all jurisdictions of inmates involved)* | | Time | Date | Notified By |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| List Jurisdictions Requesting Report | Time | Date | Sent By |
|---|---|---|---|
| | | | |

### Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 3:54pm | 10-9-20 | Arthur Anderson |

### Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *[signature]* | Lt. | 10-9-20 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|----------|-------------------|--------------------|------------------------|
| MPM | 10-9-20/3:06pm | ☐ Major ☐ Deadly ☑ None | CI201009-MPM26 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|-----------|---|---|
| **Print Your Name** | **Date of Report** | **Time of Report** |
| Marcus Meadows | 10-9-20 | 4:00 pm |
| **Rank/Title** | **Location Where Incident Occurred** | |
| Lieutenant | SCC Building 4 C Dorm | |

On Friday October 9, 2020 at approximately 3:06pm SCC Building 4 Control 1 operator C/O Porsche Banks notified SCC Building 4 officers to 10-19 to SCC B Dorm. I Lieutenant Marcus Meadows along with C/O Robert Clark and Henry Tyler entered B Dormitory. On entering B Dormitory we discovered that offender Brad Abshire had a scratch on his nose. Nurse Kyle Erwin examine offender Abshire and that he was fine. Offender Abshire was placed in Administrative Segregation L on Quarantine.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** __CI201009-MPM26__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
| --- |

☑ No      ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
| --- | --- | --- | --- |
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes  ☑ No      If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
| --- | --- | --- |
| C/O Porsche Banks | Kyle Erwin/LPN | 10-9-20/3:12pm |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
| --- | --- | --- | --- |
| Banks | Porsche | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number _CI201009-MPM26_

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**  ☑ Yes   ☐ No

**Was Incident Video Taped?**  ☐ Yes ☑ No    **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility cameras not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

**Signature**   Lt. *Mario Mead*   **Date** 10-9-20

Form 2.15-2 (06/2020)

CI(10/20) 679

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-9-20 | 3:06pm | CI201009-MPM26 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|-------------------|--|--|--|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Porsche Banks | | 10-9-20 | 4:00pm |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| C/O | | SCC Building 4 B Dorm | |

On the above date and approximate time, I C/O Banks located in SCC,Control 1 noticed offender Brad Ashire walking from the back of the dorm with blood coming from his facial area (nose). I C/O Banks then notified Lt. Meadows by phone. Lt. Meadows along with C/O Robert Clark and C/O Henry Tyler entered B-dorm remove offender Abshire from general population. Officer's then exit onto SCC hall with offender Brad Abshire. Lt. Meadows then notified I, C/O Banks to call Nurse Kyle. END OF REPORT

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LASALLE**
**CORRECTIONS**

**Incident Report Number** ___CI201009-MPM26___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10-9-20 |

Form 2.15-3 (06-2020)

CI(10/20) 681



**MADISON CORRECITONS CENTERS**
**MEDICAL DEPARTMENT**
**ACCIDENT / INCIDENT REPORT PICTURES**

**LOCATION OF INCIDENT: B4-B**
**DATE OF INCIDENT: 10/9/20**



**OFFENDER'S NAME: ABSHIRE, BRAD**
DOC: 534399

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-9-20/11:16am | ☐ Major ☐ Deadly ☑ None | CI201009-MPM25 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☐ | ☑ | | Witness Statement, Inmate(s) | N/A |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ☑ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ☑ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera's not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stinead | *[signature]* | 10/15/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:    Director of Operations *(Please Print Name)* ➤  James MCCormick CI201009-MPM25FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤ Arthur Anderson

A review was conducted on the matter of offender Samuel neal being observed by Control Center operator barbara Fletcher running ton the back of C-Dorm SCC with a broom trying to physically attack another offender. Security staff escorted offender out of the general population and noticed that he had a bruise above his upper right eye. Medical treatment was given to mentioned offender and he was then placed on Admininrative Segregation. The review was conducted and includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*    **Continuation Pages Used, No.**

| **Prepared By** | **Signature** | **Date** |
|---|---|---|
| Steven Chase |  | 10-13-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.      Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*    **Continuation Pages Used, No.**

| **Printed Name** | **Signature** | **Date** |
|---|---|---|
|  |  |  |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx  xx · xx  -  X  X  X  xx<br>Yr.  Mo. Day    Unit    Sequential<br>Abbrev.    No. | |
| 10-9-2020 | 11:16am | 2 | Physical Inmate Confrontations-Serious | CI201009-MPM25 | Lt Marcus Meadows |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CI(10/20) 660

Page 1 of ___
2.15-14 A (06-2020)

## Initial Incident Report
*Page 1 of 1*

**LASALLE CORRECTIONS**

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date: 10-9-20  Time: 11:16am | Marcus Meadows/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontations-Serious

**Short Synopsis of What Occurred** *(List officers and inmates involved, date, time and what occurred)*

On Friday October 9, 2020 at approximately 11:16am SCC Building 4 Control 2 operator C/O Barbara Fletcher notified SCC Building 4 officers to 10-19 to SCC Charlie dorm. Lieutenant Marcus Meadows along with C/O Robert Clark and C/O Henry Tyler entered into Charlie dorm to see what the problem was and offender Samuel Neal #724736 was running to the back of C Dormitory with a mop stick as if he was in a altercation. I Lt Meadows along with other officers escorted offender Neal onto the hall of SCC Building 4 offender Neal was placed in restraints. I Lt Meadows discovered that offender Neal had a knot on the upper right side of his eye. Nurse Kyle Erwin was notified at approximately 11:43am by SCC Building 4 Control 1 Operator C/O Porsche Banks.

**Injuries** *(List any injuries or state "none")*

## Knot upper right eye

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐1  ☑2  ☐3 | Lieutenant Marcus Meadows | | **CI**201009-MPM25  **CI**YYMMDD - XXX00 |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 12:09pm | 10-9-20 | Lt Marcus Meadows |
| Assistant Warden | Chris Stinson | 12:09pm | 10-9-20 | Lt Marcus Meadows |
| Chief of Security | Steven Chase | 12:09pm | 10-9-20 | Lt Marcus Meadows |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications *(List all jurisdictions of inmates involved)* | Time | Date | Notified By |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## List Jurisdictions Requesting Report

| | Time | Date | Sent By |
|---|---|---|---|
| | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 12:40pm | 10-9-20 | Arthur Anderson |

## Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *[signature]* | Lt. | 10-9-20 | MPM |

Form 2.15-1 (06-2020)

**Supervisor Summary of Incident**

*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-9-20/11:16am | ☐ Major ☐ Deadly ☑ None | CI201009-MPM25 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** | **Date of Report** | **Time of Report** |
| Marcus Meadows | 10-9-20 | 2:30pm |
| **Rank/Title** | **Location Where Incident Occurred** | |
| Lieutenant | SCC Building 4 C Dorm | |

On Friday October 9, 2020 at approximately 11:16am SCC Building 4 Control 2 operator C/O Barbara Fletcher notified SCC Building 4 officers to 10-19 to SCC Charlie dorm. Lieutenant Marcus Meadows along with C/O Robert Clark and C/O Henry Tyler entered into Charlie dorm to see what the problem was and offender Samuel Neal #724736 was running to the back of C Dormitory with a mop stick as if he was in a altercation. I Lt Meadows along with other officers escorted offender Neal onto the hall of SCC Building 4 offender Neal was placed in restraints. I Lt Meadows discovered that offender Neal had a knot on the upper right side of his eye. Nurse Kyle Erwin was notified at approximately 11:43am by SCC Building 4 Control 1 Operator C/O Porsche Banks. Nurse Kyle exmaine offender Neal and said he was fine.Afterwards, offender Neal was placed in Administrative Segregation for fighting.

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 2 of 3*



Incident Report Number ___CI201009-MPM25___

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No     ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes  ☑ No     If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| C/O Porsche Banks | Kyle Erwin/LPN | 10-9-20/11:43am |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Fletcher | Barbara | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 3 of 3*



Incident Report Number ___CI201009-MPM25___

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**     ☑ Yes     ☐ No

**Was Incident Video Taped?** ☐ Yes ☑ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility cameras not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lt. [signature]* | 10-9-20 |

Form 2.15-2 (06/2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-9-20 | 11:16am | CI201009-MPM25 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|-------------------|--|--|--|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Barbara Flecher | | 10-9-20 | 3:40pm |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| C/O | | SCC Building 4 C Dorm | |

On the above date and approximate time I c/o Barbara Fletcher was conducting a routine visual on SCC Charlie Dorm when I noticed offenders crowded at the back of Charlie Dorm. I c/o Barbara Fletcher Notified c/o clark and L.T. meadows enter charlie Dorm and exit with inmate Samuel neal.

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** _CI201009-MPM25_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| Barbara Fletcher | 10-9-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-9-2020 | 11:16am | CI201009-MPM25 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Samuel Neal | | |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| 724736 | SCC Building 4 C Dorm | |

I was Just talking and the Dude Snunk me i don't know why because i didnt do nothing to him and i didnt fight back at all i Just was blocking his hits on the ground and it was so many People surrounded me so i thought they was going to Jump me so i went in got the broom but i never hit nobody and that when the police came and got me.

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 2 of 2*



Incident Report Number____ CI201009-MPM25

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Samuel neel* | 10-9-2020 |

Form 2.15-3 (06-2020)

*pg 2*

# Initial Incident Report
*Page 1 of 1*

**LASALLE**
CORRECTIONS

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date 10-10-2020 / Time 20:36 p.m. | Sergeant Reuben Fletcher | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

**Death 1-1**

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On Saturday, October 10, 2020 at around 20:36 p.m., I, Sgt. Reuben Fletcher was called over the radio by c/o Kayla Lewis to MCC Dorm C. I, Sgt. Reuben Fletcher entered Control 1 to access the incident in the dorm. I, Sgt. Reuben Fletcher along with c/o Esco Tillman escorted inmate Connie Brown #605053 out of the dormitory because he was bleeding from his chest because he had been stabbed.

Injuries *(List any injuries or state "none")*

**One single stab wound to the chest area**

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☑1 ☐2 ☐3 | Sergeant Reuben Fletcher | | *CI201010 - MPM 30*  **CIYYMMDD - XXX00** |

**Telephone Notifications Made by Supervisor or Designee**

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 9:20 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| Assistant Warden | Chris Stenson | 9:20 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| Chief of Security | Major Steven Chase | 9:20 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| Local Law Enforcement | Madison Parish Sheriff's Department | 9:23 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |

**Initial Verbal Notification to the Director of Operations**

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | | 10-10-2020 | Warden Arthur Anderson |

**Initial Person Reporting**

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| | Sergeant | 10-10-2020 | MPM |

Form 2.15-1 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



pg 12

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-10-20 | 8:36 pm | CI 201010-MPM30 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

**WITNESS STATEMENT**

| Print Name | Date of Report | Time or Report |
|---|---|---|
| DeQuincy Jones | | |

| Rank/Title OR Inmate Number Custody (Do Not Use Social Security Numbers) | Location Where Incident Occurred |
|---|---|
| 708477 | |

I was sitting on my bunk When 2 inmates have an altercation. that's when I see Connie Brown bleeding from the chest area. I tell my partner to go up front. In that's when I got hit. In the CO put us on the hall in that's when Connie Brown died we was on the hail for over in hour before the Call the ambulance. In later Connie Brown died.

Form 2.15-3 (06-2020)

pg14

**WITNESS DOCUMENTATION**
*Page 1 of 2*



LASALLE
C O R R E C T I O N S

| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-10-20 | 8:56 pm | CI 201010-MPM 30 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| **Print Name** | **Date of Report** | **Time or Report** |
| Deshun deick Dawson | | |
| **Rank, Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |

Please get wit homicide detective

CANNie BROWN stayed on the hall
over 1½ hours before help came
and he couldn't made it. Kept asking
for help

Form 2.15-3 (06-2020)

# INJURY REPORT - Employee/Inmate

*Page 2 of 3*

LASALLE
CORRECTIONS

pg.23

I/M Dawson

Incident Report Number  CI201010 - MDM 30

| ACKNOWLEDGEMENT | | | |
|---|---|---|---|
| I Acknowledge I Administered the Medical Examination | | I Acknowledge I Administered Medical Treatment | |
| Signature | Date | Signature | Date |
| K Erwin | 10·11·20 | K Erwin | 10-11-20 |
| I Acknowledge I was Examined by Medical Staff | | Because treatment was due to injuries received during this Incident, a copy of this Injury Report has been forwarded to the Safety Officer/or HR Dept. | |
| Signature | Date | | |
| | | Signature | Date |

Form 2.15-5·(06-2020)

# INJURY REPORT - Employee/Inmate
*Page 2 of 3*

LASALLE
CORRECTIONS

*pg. 26*

I/m Jones

Incident Report Number _CI20010-UOM 30_

| ACKNOWLEDGEMENT | | | |
|---|---|---|---|
| **I Acknowledge I Administered the Medical Examination** | | **I Acknowledge I Administered Medical Treatment** | |
| Signature | Date | Signature | Date |
| | 10·11·20 | | 10·11·20 |
| **I Acknowledge I was Examined by Medical Staff** | | Because treatment was due to injuries received during this Incident, a copy of this Injury Report has been forwarded to the Safety Officer/or HR Dept. | |
| Signature | Date | | |
| | | Signature | Date |

Form 2.15-5-(06-2020)

pg. 33

## WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-10-20 | 8:56 pm | CI 201010-MPM30 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Quandarious Wilson | | |
| Rank/Title OR Inmate Number Custody (Do Not Use Social Security Numbers) | Location Where Incident Occurred | |
| 703069 | | |

I got jump with the one dead.

Form 2.15-3 (06-2020

*pg 2*

# Initial Incident Report
*Page 1 of 1*

**LASALLE**
**CORRECTIONS**

| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-10-2020 | Time<br>20:36 p.m. | Sergeant Reuben Fletcher | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## Death 1-1

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*
On Saturday, October 10, 2020 at around 20:36 p.m., I, Sgt. Reuben Fletcher was called over the radio by c/o Kayla Lewis to MCC Dorm C. I, Sgt. Reuben Fletcher entered Control 1 to access the incident in the dorm. I, Sgt. Reuben Fletcher along with c/o Esco Tillman escorted inmate Connie Brown #605053 out of the dormitory because he was bleeding from his chest because he had been stabbed.

Injuries *(List any injuries or state "none")*
One single stab wound to the chest area

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen)<br>Unit three letter character<br>abbreviation, sequential<br>number for month] (last 2<br>sequential digits begin at 01<br>each month) | |
|---|---|---|---|
| ☑1<br>☐2<br>☐3 | Sergeant Reuben Fletcher | | *CI101010 - MPM 30*<br><br>*CIYYMMDD - XXX00* |

**Telephone Notifications Made by Supervisor or Designee**

Name of Individual making notifications listed below:

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden:/Jail Admin. | Arthur Anderson | 9:20 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| Assistant Warden | Chris Stenson | 9:20 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| Chief of Security | Major Steven Chase | 9:20 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| Local Law Enforcement | Madison Parish Sheriff's Department | 9:23 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | **Time** | **Date** | **Sent By** |
| | | | | |

**Initial Verbal Notification to the Director of Operations**

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | | 10-10-2020 | Warden Arthur Anderson |

**Initial Person Reporting**

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| | Sergeant | 10-10-2020 | MPM |

Form 2.15-1 (06-2020)

pg. 70

## WITNESS DOCUMENTATION
*Page 1 of 2*

**LASALLE**
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-10-2020 | 8 36 pm | CEAD1010-MPM 30 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Fredrick Fletcher | 10-10-2020 | 8:36 PM |
| Rank/Title OR Inmate Number Custody (Do Not Use Social Security Numbers) | Location Where Incident Occurred | |

On 10-10-2020 I LT Fredrick Fletcher Recired a call from Sgt R. Fletcher to 10-19 to Building-4-c-Dorm when I Enter Sgt Fletcher and C/O Tillman was Escorted offender Connie Brown out of c-Dorm And He was Bleeding from His chest He had been stabbed At this time I told C/O Lewis to call Nurse Kyle. And I Notified Capt John Murray warden Chris Stinson and Major Steven Chase of the Incident.

AT: 840 Nurse Kyle was called

AT: 906 Capt. John Murray was Notified

AT 916 911 was Called

AT: 920 Major Steven Chase was Notified

AT 923 Madison Parish Sheriff Dept was Notified

AT 950 Detectve Bub Rash on site for Investigation

AT 930 offender Connie Brown Pronounced Dead by Dr. Tommy Neuman

AT 11:15 Madison Parish Detectives Arrested offender Jonathan Price #718506

Form 2.15-3 (06-2020

pg 12 

## WITNESS DOCUMENTATION
*Page 1 of 2*

**LASALLE CORRECTIONS**

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-10-20 | 8:36 pm | CI 2010 10-MPM 30 |

**The Employee or/Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.**

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| DeQuincy Jones | | |

| Rank/Title OR Inmate Number Custody (Do Not Use Social Security Numbers) | Location Where Incident Occurred |
|---|---|
| 708477 | |

I was sitting on my bunk when 2 inmates have an altercation. that's when I see Connie Brown bleeding from the chest area. I tell my partner to go up front. In that's when I got hit. In the CO put us on the hall in that's when Connie Brown died we was on the hail for over in hour before the call the ambulance. In later Connie Brown died.

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 2 of 2*



pg 13

Incident Report Number __CI 201010-mpm3D__

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT

To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| _Dequitrey Jones_ | |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*

pg 14


LASALLE
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| mPm | 10-10-20 | 8:56 pm | CI 201010-mPm30 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

**WITNESS STATEMENT**

| Print Name | Date of Report | Time or Report |
|------------|----------------|----------------|
| Deshun Marick Dawson | 10-10-20 | 9:40 pm |

| Rank/Title Of Inmate Number Custody (Do Not Use Social Security Numbers) | Location Where Incident Occurred |
|---|---|
| | MCC l-Dorm |

Please get wit homicide detective

Connie Brown stayed on the hall over 1½ hours before help came and he couldn't made it. Kept asking for help

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 2 of 2*

**LASALLE**
C O R R E C T I O N S

*pg 21*

C/o Kayla Lewis

Incident Report Number_____ *CI20100-MAM 30*

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10-11-2020 |

Form 2.15-3 (06-2020)

# INJURY REPORT - Employee/Inmate
*Page 1 of 3*



LA SALLE CORRECTIONS

pg. 25

| Facility | Incident Date | Type of Force Used | Incident Report Number |
|---|---|---|---|
| mon | 10-10-20 | ☐ Major ☐ Deadly ☐ None | CI201010. MPM 30 |

**Print Name** — Jones, Dequincy
**Rank/Title OR Inmate Number/Custody**

## EXAMINATION

| | | |
|---|---|---|
| 1. | Did employee / inmate complain of injury? ☐ No ☑ Yes If Yes, describe: Laceration above (L) eye | |
| 2. | Was the employee / inmate examined on site? ☑ Yes ☐ No If No, explain: | |

3. Was the employee / inmate injured during the incident? ☐ No. ☑ Yes, (If Yes, place a √ beside each area of the body that was injured).

| | | | | |
|---|---|---|---|---|
| ☐ Abdomen/Stomach -1 | ☐ Buttocks– 5 | ☑ Face – 9 | ☐ Head – 13 | ☐ Leg(s) – 17 | ☐ Pelvis – 21 |
| ☐ Ankle(s) – 2 | ☐ Chest – 6 | ☐ Foot/Feet – 10 | ☐ Hip(s) – 14 | ☐ Neck – 18 | ☐ Genital area – 22 |
| ☐ Arm(s) – 3 | ☐ Ear(s) – 7 | ☐ Groin –11 | | ☐ Shoulder(s) –19 | |
| ☐ Back – 4 | ☐ Eye(s) – 8 | ☐ Hand(s) – 12 | ☐ Knee(s) – 16 | ☐ Wrist(s) – 20 | |

4. Indicate the extent of injury to each area of the body noted above (enter the "body area number" by the type of injury; one type of injury may have more than on "body area number" noted):

| | | | |
|---|---|---|---|
| Abrasion | Cut 9 | Heart Attack | Puncture |
| Amputation | Dermatitis | Heat Exhaustion | Rupture |
| Bite | Dislocation | Hernia | Scratch |
| Bruise | Dizziness/Faintness | Inflammation | Shock |
| Burn | Foreign Object in Eye | Internal Injuries | Sprain |
| Closed Head Injury | Fracture | Nausea | Strain |
| Confusion | Hearing Loss | Open Head Injury | Exposed to Communicative Disease |

5. Injury Severity Codes (√ the one that most aptly describes the highest level of injury noted above)

| ☑ Minor (one-time treatment/observation) | ☐ Serious | ☐ Death |
|---|---|---|

6. Medical Staff Who Performed Examination *(Printed Name/Title)*
Kyle Eason LVN

## TREATMENT (Complete this section ONLY IF employee/inmate is injured/killed during the use of force.)

Was the employee or inmate treated for injuries?

| ☑ Yes ☐ No | If No, Explain Why: | ☐ Refused | ☐ Other *(explain)* |
|---|---|---|---|

1. If Yes, describe treatment:
Wound cleared c sterile water + offender sent to MPH ER for eval

| Treated at: | ☐ Inmate's Living Area | ☑ Unit Infirmary |
|---|---|---|
| | ☑ Hospital (name) MPH | ☐ Other (specify): |

2. If Medical Treatment was NOT provided, explain why? (I.e. Inmate was combative, Inmate refused, etc.)

Form 2.15-5 (06-2020)

# INJURY REPORT - Employee/Inmate

*Page 2 of 3*

**LASALLE** CORRECTIONS

*pg. 31*

I/m Connie Brown        Incident Report Number CI201010-01Pu130

| ACKNOWLEDGEMENT | | | |
|---|---|---|---|
| **I Acknowledge I Administered the Medical Examination** | | **I Acknowledge I Administered Medical Treatment** | |
| Signature | Date | Signature | Date |
| K. Ervin LPN | 10-11-20 | K Ervin LPN | 10-11-20 |
| **I Acknowledge I was Examined by Medical Staff** | | **Because treatment was due to injuries received during this Incident, a copy of this Injury Report has been forwarded to the Safety Officer/or HR Dept.** | |
| Signature | Date | | |
| | | Signature | Date |

just write "I/m deceased"

Form 2.15-5 (06-2020)

pg. 34

**WITNESS DOCUMENTATION**
*Page 2 of 2*

**LASALLE**
CORRECTIONS

Incident Report Number _CI 201010-mpm30_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

| ACKNOWLEDGEMENT | |
|---|---|
| To the best of my knowledge, the information submitted is complete and accurate. | |
| **Signature** | **Date** |
| ✗ Qundarious Wilson | |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-10-2020  1820hrs | ☐Major  ☐Deadly ☑None | CI201010-MPM29 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| | ✔ | 2.15-3 | Witness Statements, Employee(s) | |
| | ✔ | | Witness Statement, Inmate(s) | |
| | ✔ | 2.15-4 | Continuation Page(s) | |
| | ✔ | 2.15-5 | Injury Report, Employee(s) | |
| ✔ | | | Injury Report, Inmate(s) | |
| | ✔ | 2.15-6 | Chemical Agent/Firearm Use | |
| | ✔ | 2.15-7 | UOF Employee Participant | |
| | ✔ | 2.15-8 | UOF Inmate Participant | |
| | ✔ | 2.15-9 | UOF Group Refusal | |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | |
| | ✔ | 2.15-11 | Respondent Interview Record | |
| ✔ | | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | ✔ | 2.15-14B | Critical Incident-PREA Log | |
| | ✔ | 2.15-15 | PREA Investigational Summary | |
| ✔ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| *Bethany Anderson* | *[signature]* | *10/21/2020* |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:    Director of Operations *(Please Print Name)*➢   James MCCormick  CI201010-MPM29FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➢  Arthur Anderson

A review was conducted on the matter of Offender Micheal taylor reporting to security staff that he could not live in MCC B-Dorm due to being afraid that he would be physically attacked. When offender mentioned exited the dorm along with security staff they noticed that he an injury to his left eye. Offender was given medical attention and afterwards was transferred to another unit. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*    **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase |  | 10-21-2020 |

***Send completed Facility Review Report and Incident Packet to:***
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.    Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*    **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
|  |  |  |

Form 2.15-12 (06-2020)

**Initial Incident Report**
*Page 1 of 1*



LASALLE
C O R R E C T I O N S

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date: 10-10-2020   Time: 18:20 p.m. | Sergeant Reuben Fletcher | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontation-Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*
On Saturday, October 10, 2020 at around 18:20 p.m., I, Sgt. Reuben Fletcher was conducting headcount in MCC Dorm B when Offender Michael Taylor #527871 approached me and said that he could not live inside Dorm B.  I, Sgt. Reuben Fletcher noticed that the offender had a left black eye.  I, Sgt. Reuben Fletcher then proceeded to escort the offender out of the dormitory.

Injuries *(List any injuries or state "none")*
Black left eye due to a fist fight inside MCC Dorm B.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐1  ✔2  ☐3 | Sergeant Reuben Fletcher | | **CI** 2011010-MPM-29 |
| | | | *CIYYMMDD - XXX00* |

### Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 7:31 p.m. | 10-10-2020 | Sergeant  Reuben Fletcher |
| Assistant Warden | Chris Stenson | 7:31 p.m.. | 10-10-2020 | Sergeant Reuben Fletcher |
| Chief of Security | Major Steven Chase | 7:31 p.m. | 10-10-2020 | Sergeant Reuben Fletcher |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications *(List all jurisdictions of inmates involved)* | Time | Date | Notified By |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### List Jurisdictions Requesting Report

| | Time | Date | Sent By |
|---|---|---|---|
| | | | |

### Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 20:15 p.m. | 10-10-2020 | Warden Arthur Anderson |

### Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *Reuben Fletcher* | Sergeant | 10-10-2020 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-10-2020 @18:20 p.m. | ☐ Major  ☐ Deadly  ☑ None | CI2011010-MPM-29 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | | |
|---|---|---|---|
| **Print Your Name** | | **Date of Report** | **Time of Report** |
| Reuben Fletcher | | 10-10-2020 | 19:50 p.m. |
| **Rank/Title** | | **Location Where Incident Occurred** | |
| Sergeant | | MCC Dorm B-Building 3 | |

On Saturday, October 10, 2020 at around 18:20 p.m., I, Sergeant Reuben Fletcher was conducting headcount in MCC Dorm B when Offender Michael Taylor # 527871 approached me and said that he could not live inside Dorm B. I, Sergeant Reuben Fletcher noticed that the offender had a left black eye. I, Sergeant Reuben Fletcher then proceeded to escort the offender our of the dormitory. I, Sergeant Reuben Fletcher notified Lieutenant Fredrick Fletcher of the incident. I, Sergeanr Reuben Fletcher notified Nurse Kyle of the incident who said that he would see him in the morning.

END OF REPORT

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 2 of 3*



Incident Report Number  CI2011010-MPM-29

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No   ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes  ☑ No   If no, why Not?  N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Sergeant Reuben Fletcher | LPN Nurse Kyle Erwin | 10-10-2020 @ 7:36 p.m. |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Fletcher | Fredrick |  | Lieutenant |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 3 of 3*



Incident Report Number _CI2011010-MPM-29_

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Taylor | Michael | | MCC | 527871 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense** ☐ Yes  ☑ No

**Was Incident Video Taped?** ☐ Yes ☑ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

**Signature** *Sgt. Reuben Fletcher*     **Date** 10-10-2020

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-10-2020 | 18:20 p.m. | CI2011010-MPM-29 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | | Date of Report | Time or Report |
|------------|--|----------------|----------------|
| Fredrick Fletcher | | 10-10-2020 | 19:56 p.m. |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Lieutenant | | MCC Dorm B-Building 3 | |

On October 10, 2020, I, Lieutenant Fredrick Fletcher was called by Sergeant Reuben Fletcher over the radio to the hall. When I entered MCC hallway, Sergeant Reuben Fletcher had Offender Michael Taylor #527871 on the hall. I asked Sergeant Fletcher what was going on and he stated to me that when he was conducting headcount Offender Michael Taylor walked up to him and stated that he had been jumped and to look at his left eye as it appeared to be black. I, Lieuteant Fredrick Fletcher asked Offender Michael Taylor who had hit him in his eye. Offender Michael Taylor told me that he did not know who had hit him. I, Lieuteant Fredrick Fletcher further asked Offender Michael Taylor what time did this happen and he said around noon early in the day. I, Lieuteant Fredrick Fletcher asked Offender Michael Taylor why did he not tell the dayshift officers and he said that he did not know why at the time. I, Lieuteant Fredrick Fletcher had c/o Kayla Lewis to contact Nurse Kyle. Nurse Kyle told me that he would see Offender Michael Taylor in the morning. I, Lieuteant Fredrick Fletcher placed Offender Michael Taylor # 527871 in Administrative Segregation pending investigation.

END OF REPORT

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**

*Page 2 of 2*

**LASALLE**
**C O R R E C T I O N S**

Incident Report Number___CI2011010-MPM-29___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Ferdinand Fletcher* | 10-10-2020 |

Form 2.15-3 (06-2020)

CI201010-MDM29

**MADISON CORRECITONS CENTERS**
**MEDICAL DEPARTMENT**
**ACCIDENT / INCIDENT REPORT PICTURES**

**LOCATION OF INCIDENT: B3-B**
**DATE OF INCIDENT: 10/20/20**



**OFFENDER'S NAME: TAYLOR, MICHAEL**
DOC: 538253

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-11-20 | ☐ Major ☐ Deadly ☑ None | CI201011-MPM33 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☐ | ☑ | | Injury Report, Inmate(s) | N/A |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ✓ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✓ | | Videotape (Retained at Unit Level with Original CI Packet) | Camera not working |
| | | | | |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| Anthuany Anderson | *signature* | 10/21/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

# Facility and Executive Review
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:    Director of Operations *(Please Print Name)*➤   James MCCormick CI201011-MPM33FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➤  Arthur Anderson

A review was conducted on the matter of offender Monterrius Russel Physically attacking offender Zachery Deville. Both of the offenders were in the process of being transferred from MCC to SCC when mentioned offender Russell physically attacked offender Deville by punching him with a closed phist in his left ear. Both offenders were seen by medical staff with no injuries reported. Offender Russell was placed on Administrative Segregation pending disciplinary sanctions. The review was conducted in which it includes a review of all documentations as well as photo documentations as well. The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10/20/2020 |

*Send completed Facility Review Report and Incident Packet to:*
  *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.      Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx  xx  xx - X  X  X xx  Yr.  Mo. Day    Unit    Sequential   Abbrev.    No. | |
| 10-11-20 | 4:42pm | 2 | Physical Inmate Confronation-Serious | CI201011-MPM33 | Lt.Marcus Meadows |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

CI(10/20) 846

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*


**LASALLE CORRECTIONS**

| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-11-20 | Time<br>4:42pm | Marcus Meadows/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confronations-Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On 10-11-20 at approximately 4:42pm C/O Robert Clark entered SCC Building 4 with 3 offenders from MCC Building 3. I Lt Marcus Meadows along with Trayvon Thornton and C/O Robert Clark witness offender Monterrius Russell punch offender Zackery Deville in the ear. Offender Deville didn't swing back. Offender Russell also stated that this was for Connie Brown. I Lt Meadows put offender Zackery in J Dorm and offender Russell went to Administrative Segregation A. Captain John Murray was notified of the incident.

Injuries *(List any injuries or state "none")*

None

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | CI201011-MPM33 |
|---|---|---|---|
| ☐ 1<br>☑ 2<br>☐ 3 | Lieutenant Marcus Meadows | | CIYYMMDD - XXX00 |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Authur Anderson | 4:39pm | 10-11-20 | Lt Marcus Meadows |
| Assistant Warden | Chris Stinson | 4:39pm | 10-11-20 | Lt Marcus Meadows |
| Chief of Security | Major Steven Chase | 4:39pm | 10-11-20 | Lt Marcus Meadows |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |

## List Jurisdictions Requesting Report

| | | Time | Date | Sent By |
|---|---|---|---|---|
| | | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 3:58pm | 10-11-20 | Warden Authur Anderson |

## Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *[signature]* | Lt | 10-11-20 | MPM |

Form 2.15-1 (01-2020)

**Supervisor Summary of Incident**
*Page 1 of 3*


LASALLE
CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-11-20/4:42pm | ☐ Major  ☐ Deadly  ☑ None | CI201011-MPM33 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Marcus Meadows | **Date of Report**<br>9-11-20 | **Time of Report**<br>7:00pm |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>SCC Building 4 | |

On 10-11-20 at approximately 4:42pm C/O Robert Clark entered SCC Building 4 with 3 offenders from MCC Building 3. I Lt Marcus Meadows along with Trayvon Thornton and C/O Robert Clark witness offender Monterrius Russell punch offender Zackery Deville in the ear. Offender Deville didn't swing back. Offender Russell also stated that this was for Connie Brown. I Lt Meadows put offender Zackery in J Dorm and offender Russell went to Administrative Segregation A. Captain John Murray was notified of the incident. Afterwards, offender Zackery was removed from SCC Building 4 J Dorm and was placed in MCC Building 3 Lockdown F.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*


**LASALLE**
C O R R E C T I O N S

Incident Report Number __CI201011-MPM33__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

✔ No   ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

| <u>NOTE:</u>  When a UOF is involved, all Employees and Inmate Participants must be examined. |
|---|
| Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.) |

☐ Yes  ✔ No   If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
|  |  |  |

| Employee Participants/Witnesses *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed | | | |
|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Rank** |
| Thornton | Trayvon |  | C/O |
| Clark | Robert |  | C/O |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 3 of 3*

**LASALLE**
**C O R R E C T I O N S**

Incident Report Number___CI201011-MPM33___

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Russell | Monterrius | | DOC | 706814 |
| Deville | Zackery | | DOC | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**    ✔ Yes    ☐ No

**Was Incident Video Taped?** ☐ Yes ✔ No    **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10-11-20 |

Form 2.15-2 (06/2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-11-20 | 4:42pm | CI201011-MPM33 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Monterrius Russell | | 10-14-20 | 5÷20 |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| 706814 | | SCC Building 4 | |

I assulted him because he had all those years of incarceration and me only having 2 years. left I didnt want to be around someone so unstable

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LASALLE**
**C O R R E C T I O N S**

**Incident Report Number**___CI201011-MPM33___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| Monterrius Kussell | 10-11-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



LASALLE
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-11-20 | 4:42pm | CI201011-MPM33 |

**The Employee or/ Inmate will complete the following**, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| **Print Name** | **Date of Report** | **Time or Report** |
| Robert Clark | | |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| | SCC Building 4 | |

On the above date time 10-11-20 4:42, I saw Monterrius Russer hit Zachary Drell and he went to ground. I place Monterrius Russer on lockdown

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



---

**Incident Report Number** ___CI201011-MPM33___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10-11-20 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-12-20  5:15 PM | ☐ Major  ☐ Deadly ☑ None | CI201012-MPM36 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | |
| ☑ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | | | Videotape (Retained at Unit Level with Original CI Packet) | *Cameras not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| Any Kue Y c Anderson | *[signature]* | 10/19/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➤    James MCCormick  CI201012-MPM36FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤ Arthur Anderson

A review was conducted on the matter of offender John Lewis being removed from the general population of MCC B-Dorm in regards to being questioned about bruises being noticed in his facial area. In the event offender stated that he was getting out of his bunk and bumped his eye on the corner of another bunk. It was found that mentioned offender was in fact in a physical altercation days before security staff noticed the injuries to his face. Therefore offender lewis was given adequate medical attentionand removed from the mentioned dorm. The review was conducted in which it included a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet.*       **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase |  | 10-19-2020 |

***Send completed Facility Review Report and Incident Packet to:***
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*       **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
|  |  |  |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | | Supervisor Signature |
|---|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | **CI** xx  xx  xx - X  X  X xx  Yr.  Mo. Day     Unit   Sequential          Abbrev. :    No. | | | |
| 10-12-20 | 6:15 PM | #2 | 3-1 Accident (Inmate or Staff) | CI201012-MPM  36 | | | *Capt. W. Hughes* |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |
|  |  |  |  |  | | | |

CI(10/20) 885

Page 1 of ___
2.15-14 A (06-2020)

**Initial Incident Report**
*Page 1 of 1*


**LASALLE**
C O R R E C T I O N S

| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-12-20 | Time<br>5:15 pm | Wendell Hughes  (Captain) | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## Accident (Inmate or Staff)

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On Monday October 12, 2020 I, Captain Hughes was informed by C/o D. Barber that inmate John Lewis DOC # (590695) was moved from the general population of B-Dorm building three (3) MCC to be question about bruises in his facial area. Inmate (Lewis) while being question by I, Captain Hughes alongside C/o Barber stated that he was getting out of his bunk and bumped his eye on the conner of another bunk. Inmate (Lewis) also stated that he sustained facial injuries several days ago and that nurse Kyle Erwin took photos and was aware of his incident.

Injuries *(List any injuries or state "none")*

## Sustain (Small cut over left eye)

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | **CI** 201012-MPM36IN |
|---|---|---|---|
| ☐ 1<br>☐ 2<br>☑ 3 | Captain W. Hughes | | *CIYYMMDD - XXX00* |

**Telephone Notifications Made by Supervisor or Designee**

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 6:09 PM | 10-12-20 | Captain W. Hughes |
| Assistant Warden | Chris Stinson | 6:09 PM | 10-12-20 | Captain W. Hughes |
| Chief of Security | Steven Chase | 6:09 PM | 10-12-20 | Captain W. Hughes |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications<br>*(List all jurisdictions of inmates involved)* | Time | Date | Notified By |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| List Jurisdictions Requesting Report | Time | Date | Sent By |
|---|---|---|---|
| | | | |

**Initial Verbal Notification to the Director of Operations**

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 6:10 PM | 10-12-20 | Warden Arthur Anderson |

**Initial Person Reporting**

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| | Capt. | 10-12-20 | MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-12-20  5:15 PM | ☐ Major  ☐ Deadly  ☑ None | CI201012-MPM-36 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| Print Your Name<br>Wendell Hughes | Date of Report<br>10-12-20 | Time of Report<br>6:25 PM |
| Rank/Title<br>Captain | Location Where Incident Occurred<br>MCC BUILDING THREE (3) B-DORM | |

On Thursday October 12th, 2020 I, Captain Hughes was advised by C/o D. Barber at approximately 5:15 pm that he was making routine rounds inside of B-Dorm MCC building three (3) and observed inmate John Lewis with bruises to his facial area. Inmate (Lewis) was immediately brought into the hallway by C/o Barber to be question by Captain Hughes. Inmate (Lewis) while being question stated that he sustain bruises to his facial area several days ago and that nurse Kyle Erwin was aware of the incident. I, Captain Hughes alongside C/o Barber both escorted inmate (Lewis) to the nurses station to speak with nurse Clark. Nurse Clark immediately pulled inmate (Lewis) chart notes and observed that nurse Kyle Erwin had taken photos of inmate (Lewis) several days ago. Inmate (Lewis) while being evaluated by nurse Clark stated that while getting out of his bed today he accidentally bump his eye on the conner of another bunk. Inmate (Lewis) after being evaluated by nurse Clark didn't require any off site hospital visit. Inmate (Lewis) was moved from B-Dorm to A-Dorm Mcc building three (3).

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 2 of 3*



Incident Report Number __CI201012-MPM-36__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

| ✓ No | ☐ Yes (If Yes, Provide required notification information below) |
|---|---|

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | | | |
| Department of Family and Protective Services | | | |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes  ✓ No    If no, why Not?

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| | | |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Barber | Daquarious | | C/o |
| Chase | Steven | | Major |
| Ramsey | Hazel | | C/O |
| Sheppard | Donta | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number___CI201012-MPM-36___

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Lewis | John | | DOC | 590695 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**   ☐ Yes   ☑ No

**Was Incident Video Taped?**   ☐ Yes   ☑ No    **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| **Signature** | **Date** |
|---|---|
| | 10-12-20 |

Form 2.15-2 (06/2020)

## WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10/12/2020 | 5:05PM | |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Daquarius Barber | | 10/13/2020 | 3:15pm |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| c/o | | MCC BLDG 3 BRAVO DORM | |

On the above date and approximate time I C/O Daquarius Barber along with other officers was call by radio from C/O Ramsey to 10-19 to Bravo dorm due to offenders gathering up at the back of the dorm. When I C/O Barber along with other officers entered bravo dorm to make rounds C/O Sheppard noticed Offender John Lewis (pretrial) had a cut under his right eye as if he was in a physical altercation. C/O Sheppard escorted offender John Lewis out of the dormitory then placed offender Lewis in restraints. Offender Lewis was seen by Nurse Clark. Captain Hughes was notified of the incident. END OF REPORT

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number_____

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *DaQuarius Porter* | 10-13-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



**LASALLE**
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-12-20 | 5:15 Pin | CI201012-MPM36 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

**WITNESS STATEMENT**

| Print Name | | Date of Report | Time or Report |
|---|---|---|---|
| | | | |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| | | | |

I was woke up to get strip searched And fell And I Injured My head I was Moved to out B Dorm And moved to A Dorm where I I have no enemies I Did not Steal Anything the others had to Strip Search to And then the officers came in

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION

*Page 2 of 2*

**LASALLE**
**C O R R E C T I O N S**

Incident Report Number *CI201012-MPM36*

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | 10-12-20 |

Form 2.15-3 (06-2020)

CI(10/20) 893

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-12-20 | 2:11 Pim | CI201012-MPM36 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

**WITNESS STATEMENT**

| Print Name | | Date of Report | Time or Report |
|---|---|---|---|
| John Lewis | | 10-13-20 | 2:12 Pim |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Doc # Pre-trail | | MCC Building (3) B-Dorm | |

I was woke up to be strip searched And while being stripped Searched I was punched And kicked in the Face by Several Inmates

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 2 of 2*

**LASALLE**
**CORRECTIONS**

Incident Report Number_____

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  |  |

Form 2.15-3 (06-2020)

## WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10/12/2020 | 5:05PM | CI20/012-MPM36 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

### WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Hazel Ramsey | 10/13/2020 | 5:05 Pm |

| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|---|---|
| c/o Hazel Ramsey | MCC BLDG 3 BRAVO DORM |

ON the above date and Approximate time I c/o Hazel Ramsey was in Bldg-3-Control-2 when I c/o Hazel Ramsey observed inmate gathering in the back of B-dorm. I c/o Hazel Ramsey called officers to 10-19 to Bldg-3-B-dorm by radio. c/o Gamble & c/o Barber, c/o Shepard enter B-dorm and c/o Gamble exit with 1-10-15 John Lewis END of report.    + c/o Shepard

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _CI201012-MPM36_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
| Hazel Ramsey | 10-13-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10/12/2020 | 5:05PM | CI201012-MPM36 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Jonta Sheppard | | 10/13/2020 | 4:30pm |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| c/o | | MCC BLDG 3 BRAVO DORM | |

On the above date and approximate time I c/o Jonta Sheppard was VIA radioed by building 3 control 2 to report to B dorm due to multiple offenders gathered at the back of the dorm .As i c/o Sheppard along with other officers arrived i noticed offender John Lewis (pretrial) bleeding from his right eye area. I c/o Sheppard immediately escorted offender lewis out of the dormitory and placed him in restraints. Offender lewis was later seen by nurse Clark,Cpt. Hughes was also notified. End of report

Form 2.15-3 (06-2020



CI(10/20) 904

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-20/21:06 Hours | ☐Major ☐Deadly ☑None | CI201013-MPM39 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

### INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| | | | | |
| ☑ | | 2.15-1 | Initial Incident Review | |
| ☑ | | 2.15-2 | Supervisor Summary | |
| ☑ | | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | | | Witness Statement, Inmate(s) | |
| | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | | | Injury Report, Inmate(s) | |
| | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☑ | | 2.15-11 | Respondent Interview Record | |
| ☑ | | 2.15-12 | Facility and Executive Review | |
| ☑ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | | 2.15-14A | Critical Incident Log | |
| | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ☑ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ☑ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera's not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| Anthony J Anderson | | 10/20/2020 |

**Send Completed Packet (minus photos and videos) to:**
Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:     Director of Operations *(Please Print Name)* ➤     James MCCormick CI201013-MPM39 *FN*

FROM:   Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤ Arthur Anderson

A review was conducted on the matter of offender Chance Bourg being physically attacked and stabbed several times in SCC C-Dorm. mentioned offender was immediately transported to Madison Parish Hospital where he received emergency care due to injury. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*     **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase |  | 10-20-2020 |

*Send completed Facility Review Report and Incident Packet to:*
   *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.     Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*     **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
|  |  |  |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx  xx  xx  –  X  X  X xx<br>Yr.  Mo. Day   Unit  Sequential<br>Abbrev.   No. | | |
| 10-13-20 | 21:06 Hrs. | 2 | Physical Inmate Confrontations-Serious | CI201013-MPM | 39 | Lieutenant Earnest Puckett  ℗℗ |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 937

Page 1 of ___
2.15-14 A (06-2020)

**Initial Incident Report**
*Page 1 of 1*



| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-13-20 | Time<br>21:06 Hrs. | Earnest Puckett/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8. Physical Inmate Confrontations-Serious.

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date approximate time C/O Terrance Carpenter notified I, Lieutenant Earnest Puckett and informed me that himself and Sgt. Kimble Marshall had to removed an offender out 4C-Dorm because he was stabbed. Immediately went down the hallway and when I arrived I noticed they had Offender Chance Bourg #606116 out on the hallway. Offender Bourg sustained (2) puncture wounds to the head, (1) puncture wound to the right of the chest area and (3) to (4) puncture wounds to the back area. Immediately notified Nurse Keeshan Clark (LPN) by phone and informed her about his injuries. After Nurse Clark made her arrival she began with her assessment on Offender Bourg and after her completion it was determined that he needed to be transported to Madison Parish Hospital for further medical treatment.
End of Report

Injuries *(List any injuries or state "none")*

Offender Bourg sustained (2) puncture wounds to the head, (1) puncture wound right chest area and (3) to (4) puncture wounds to the back area.

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen)<br>Unit three letter character<br>abbreviation, sequential<br>number for month] [last 2<br>sequential digits begin at 01<br>each month) | CI 201013-MPM39IN<br><br>CIYYMMDD - XXX00 |
|---|---|---|---|
| ☐ 1<br>☑ 2<br>☐ 3 | Lieutenant Earnest Puckett | | |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 20:46Hrs. | 10-13-20 | Lieutenant Earnest Puckett |
| Assistant Warden | Chris Stinson | 20:46 Hrs. | 10-13-20 | Lieutenant Earnest Puckett |
| Chief of Security | Tommy Farmer/Steven Chase | 20:46 Hrs. | 10-13-20 | Lieutenant Earnest Puckett |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | **Time** | **Date** | **Notified By** |
|---|---|---|---|
| James McCormick | 23:45 Hrs. | 10-13-20 | Warden Arthur Anderson |

## Initial Person Reporting

| Signature of Reporting Person | **Title** | **Date** | **Facility** |
|---|---|---|---|
| *Lieutenant Earnest Puckett* | Lieutenant | 10-13-20 | MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*


LASALLE
CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-20/21:06 Hrs. | ☐ Major  ☐ Deadly  ☑ None | CI201013-MPM39 |

**The Supervisor will complete the following**, using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Earnest Puckett | **Date of Report**<br>10-14-20 | **Time of Report**<br>0:18 Hrs. |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>SCC BUILDING 4 C-Dorm | |

On the above date approximate time C/O Terrance Carpenter notified I, Lieutenant Earnest Puckett and informed me that himself and Sgt. Kimble Marshall had to removed an offender out 4C-Dorm because he was stabbed. Immediately went down the hallway and when I arrived I noticed they had Offender Chance Bourg #606116 out on the hallway. Offender Bourg sustained (2) puncture wounds to the head, (1) puncture wound to the right of the chest area and (3) to (4) puncture wounds to the back area. Immediately notified Nurse Keeshan Clark (LPN) by phone and informed her about his injuries. After Nurse Clark made her arrival she began with her assessment on Offender Bourg and after her completion it was determined that he needed to be transported to Madison Parish Hospital for further medical treatment. After his return from the hospital Offender Bourg will be placed on Administrative Segregation under medical observation. Warden Arthur Anderson, Asst. Warden Chris Stinson, Major Tommy Farmer and Major Steven Chase was notified of the incident.

End of Report

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 2 of 3*



Incident Report Number ___CI201013-MPM39___

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|
| [✓] No     [ ] Yes (If Yes, Provide required notification information below) |

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | | | |
| Department of Family and Protective Services | | | |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

[ ] Yes  [✓] No     If no, why Not?  There was no use of force involved.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Lieutenant Earnest Puckett | Keeshan Clark/LPN | 10-13-20/21:08 Hours |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Marshall | Kimble | | Sgt. |
| Carpenter | Terrance | | C/O |
| Davison | Teena | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 3 of 3*


LASALLE
CORRECTIONS

Incident Report Number __CI201013-MPM39__

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Bourg | Chance | | SCC | #606116 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**  ☐ Yes  ☑ No

**Was Incident Video Taped?** ☐ Yes ☑ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not operational.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lieutenant Earnest Puckett* | 10-13-20 |

Form 2.15-2 (06/2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-20 | 21:06 Hours | CI201013-MPM39 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Kimble Marshall | | 10-13-20 | 22:15 Hours |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Sgt. | | SCC BUILDING 4 C-DORM | |

On the above date and approximate time I, Sgt. Kimble Marshall was on SCC-4 hallway when C/O Teena Davison told me an offender was in front of her control bleeding. I, Sgt. Marshall along with C/O Terrance Carpenter entered SCC Dorm-C and saw Offender Chance Bourg #606116 bleeding. I removed Offender Bourg from general population and placed him on SCC hallway. I, Sgt. Marshall notified Lt. Earnest Puckett of this incident and also Offender Bourg said he had been involved in an altercation inside of SCC Dorm-C.

End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _____ CI201013-MPM39

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*     ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Sgt. Kimble Marshall* | 10-13-20 |

Form 2.15-3 (06-2020)

CI(10/20) 943

**WITNESS DOCUMENTATION**

*Page 1 of 2*



LASALLE
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-20 | 21:06 Hours | CI201013-MPM39 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Teena Davison | | 10-13-20 | 02:31 Hours |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| C/O | | SCC BUILDING 4 C-DORM | |

On the above date and approximate time I, C/O Teena Davison was operating SCC Building-4 Control-2 when all of a sudden Offender Chance Bourg #606116 came to the control flap and informed I, C/O Davison that he was bleeding. I quickly notified Sgt. Kimble Marshall and after that Sgt. Marshall and C/O Terrance Carpenter escorted Offender Bourg out of 4C-Dorm.

End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**LASALLE**
CORRECTIONS

Incident Report Number_____ CI201013-MPM39

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| C/O Teena Davison | 10-14-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-20 | 21:06 Hours | CI201013-MPM39 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| | Terrance Carpenter | 10-13-20 | 23:14 Hours |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| C/O | | SCC BUILDING 4 C-DORM | |

On the above date and approximate time I, C/O Terrance Carpenter notified Lt. Earnest Puckett that he needed to come down the hallway because an offender had got stabbed inside of Building-4 C-Dorm. Lt. Puckett immediately came down the hallway to assist and upon his arrival he immediately took pictures of the stab wounds on Offender Chance Bourg #606116. After Offender Bourg received medical attention from the nurse I was instructed to transport him to Madison Parish Hospital for further treatment.

End Of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ____CI201013-MPM39____

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *C/O Terrance Carpenter* | 10-13-20 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-2020/ 01:10hrs | ☐ Major  ☐ Deadly  ☑ None | CI201013-MPM37 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why?<br>If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ✓ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✓ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera's not working* |

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| *Ray Bell A. Denson* | | 10/21/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

# Facility and Executive Review
*Page 1 of 1*



---

**SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee)**

TO:        Director of Operations *(Please Print Name)* ➤  James MCCormick  CI201013-MPM37FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤  Arthur Anderson

A review was conducted on the matter of offenders Travis Alexis along with Anthony Bertrand being involved in what appeared to be an physical altercation. Both offenders were escorted outside of the unit for questioning by security staff. Both offenders did admit to fighting due to a misunderstanding and offender Bertrand Anthony did recieve a small laceration under his right eye due to incident. offender Travis Alexis did not need medical attention and was deemed the aggressor and will remain on Administrative Segregation. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10-21-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

---

**SECTION 2.        Executive Review** *(To be completed by Director of Operations or Designee)*

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | | Supervisor Signature |
|---|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | | | |
| 10-13-2020 | 01:10hrs | 3 | Physical Inmate Confrontation | CI201013-MPM37 | | | Sgt. Knox |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

CI(10/20) 907

# Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| **Date** 10-13-2020  **Time** 01:10hrs | Johnathan Knox/ Sergeant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 3-3 Physical Inmate Confrontation

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time, I, Sgt. Johnathan Knox, was called by C/O Akenya Davis due to a altercation occurring inside of MCC Bldg. 3 Alpha Dorm. Myself along with C/O Esco Tillman entered the dorm and escorted Offender Travis Alexis Pre-Trial and Offender Anthony Bertrand #398369 out of the dorm onto the hallway in hand restraints. Once on the hallway I noticed Offender Bertrand had a small cut to his right cheek. Lt. Clarence Brown was notified of this incident. Both offenders were placed in lockdown and will be seen by medical staff in the morning. End of Report.

Injuries *(List any injuries or state "none")*

Small cut to his right cheek.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | **CI** 201013-MPM37IN |
|---|---|---|---|
| ☐1 ☐2 ☑3 | Sgt. Johnathan Knox | | **CI** YYMMDD - XXX00 |

### Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 01:54hrs | 10/13/2020 | Sgt. Johnathan Knox |
| Assistant Warden | Chris Stinson | 01:54hrs | 10/13/2020 | Sgt. Johnathan Knox |
| Chief of Security | Maj. Steven Chase | 01:54hrs | 10/13/2020 | Sgt. Johnathan Knox |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | **Time** | **Date** | **Sent By** |
| | | | | |

### Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 03:40hrs | 10/13/2020 | Arthur Anderson |

### Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *Sgt. Johnath K* | Sgt. | 10/13/2020 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-2020/ 01:10hrs | ☐ **Major**  ☐ **Deadly**  ☑ **None** | CI201013-MPM37 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Johnathan Knox | **Date of Report**<br>10-13-2020 | **Time of Report**<br>02:18hrs |
| **Rank/Title**<br>Sergeant | **Location Where Incident Occurred**<br>MCC Bldg. 3 Alpha Dorm | |

On the above date and approximate time, I, Sgt. Johnathan Knox, was called by C/O Akenya Davis due to a altercation occurring inside of MCC Bldg. 3 Alpha Dorm. Myself along with C/O Esco Tillman entered the dorm and escorted Offender Travis Alexis Pre-Trial and Offender Anthony Bertrand #398369 out of the dorm onto the hallway in hand restraints. Once on the hallway I noticed Offender Bertrand had a small cut to his right cheek. Lt. Clarence Brown was notified of this incident. Both offenders were placed in lockdown and will be seen by medical staff in the morning. End of Report.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*  ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

CI(10/20) 909

# Supervisor Summary of Incident
*Page 2 of 3*



Incident Report Number___CI201013-MPM37___

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

| ☑ No | ☐ Yes (If Yes, Provide required notification information below) |
|---|---|

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

| ☐ Yes | ☑ No | If no, why Not? No force was used |
|---|---|---|

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| N/A | N/A | N/A |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Knox | Johnathan | | Sergeant |
| Tillman | Esco | | Correctional Officer |
| Davis | Akenya | | Correctional Officer |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number___CI201013-MPM37___

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Bertrand | Anthony | | DOC | #398369 |
| Alexis | Travis | | Pre-Trial | N/A |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense** ☑ Yes ☐ No

**Was Incident Video Taped?** ☐ Yes ☑ No    **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
No camera was used.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Sg/ Isaiah K* | 10-13-2020 |

Form 2.15-2 (06/2020)

CI(10/20) 911

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-2020 | 01:10hrs | CI201013-MPM37 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Akenya Davis | | 10-13-2020 | 03:45hrs |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Correctional Officer | | MCC Bldg. 3 Alpha Dorm | |

On the above date and approximate time, I, C/O Akenya Davs, was monitoring MCC Bldg. 3 Alpha Dorm when I noticed what looked like two offenders fighting in the middle of the bunks. I immediately notified Sgt. Johnathan Knox of this incident. After this Sgt. Knox and C/O Esco Tillman entered the dorm and escorted Offenders Anthony Bertrand #398369 and Travis Alexis out of the dorm and onto the hallway. End of Report.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** CI201013-MPM37

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Akenya Davis* | 10-13-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-2020 | 01:10hrs | CI201013-MPM37 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Esco Tillman | | 10-13-2020 | 02:14hrs |
| Rank/Title OR Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| Correctional Officer *Esco Tillman* | | MCC Bldg. 3 Alpha Dorm | |

On the above date and approximate time, I, C/O Esco Tillman, along with Sgt. Johnathan Knox after being called by C/O Akenya Davis entered MCC Bldg. 3 Alpha Dorm to escort two offenders out of the dorm that were in a physical altercation. Upon entering the dorm we escorted Offenders Travis Alexis Pre-Trial and Anthony Bertrand #398369 out of the dorm onto the hallway. Once on the hall we noticed that Offender Bertrand had a cut on his right cheek. Sgt. Knox then notified Lt. Clarence Brown of the incident. End of Report.

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*



Incident Report Number_____ CI201013-MPM37

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| ⁰⁄₀ Esco Tillman | 10-13-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-13-2020 | 01:10hrs | CI201013-MPM37 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| **Print Name** | **Date of Report** | **Time or Report** |
| Anthony Bertrand | 10-13-2020 | 04:10hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| #398369 | MCC Bldg. 3 Alpha Dorm | |

We had a misunderstanding with each other one thing led to another and we started fighting it was nothing serious.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number____ CI201013-MPM37

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10-13-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-13-2020 | 01:10hrs | CI201013-MPM37 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|----|----|----|----|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Travis Alexis | | 10-13-2020 | 04:10hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Pre-Trial  *TRAVIS ALEXIS* | | MCC Bldg. 3 Alpha Dorm | |

It was nothing serious me and dude got into an argument about something and it led to us fighting that all.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** ___CI201013-MPM37___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
| TRAVIS ALGAS | 10-13-2020 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*



LASALLE
CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-14-2020 @ 9:10 p.m. | ☐ Major  ☐ Deadly  ☑ None | CI201014-MPM-41 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ✓ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| ✓ | | | Videotape (Retained at Unit Level with Original CI Packet) | Camera not Present |

**ACKNOWLEDGEMENT**
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stricland | *[signature]* | 11/17/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

# Facility and Executive Review
*Page 1 of 1*



| SECTION 1. Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:     Director of Operations *(Please Print Name)* ➢  James MCCormick CI201014-MPM41FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➢ Arthur Anderson

A review was conducted on the matter of offender Alvin Chenevert being involved in a physical altercation due to security staff escorting him out of the dorm and observing several scratches and marks on his back. While questioning the mentioned offender he refused to tell them who was the offender that physically attacked him. In the event he was given medical attention and was placed on Administrative Segregation. The review was conducted in which it includes a review of all documentations . The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*     **Continuation Pages Used, No.**

| **Prepared By** | **Signature** | **Date** |
|---|---|---|
| Steven Chase | | 11-09-2020 |

*Send completed Facility Review Report and Incident Packet to:*
  *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.     Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*     **Continuation Pages Used, No.**

| **Printed Name** | **Signature** | **Date** |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

# Initial Incident Report
*Page 1 of 1*



**LASALLE**
**CORRECTIONS**

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |

| Date | Time | Sergeant Kimble Marshall | MPM |
|---|---|---|---|
| 10-14-2020 | 9:10 p.m. | | |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontation-Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On Wednesday, October 14, 2020 at around 9:10 p.m., I, Sgt. Kimble Marshall went inside SCC Dorm C because an offender came to the flap and said another offender needed medical treatment. I, Sgt. Kimble Marshall entered SCC Dorm C and saw where Offender Alvin Chenevert #624082 had scratches on his back from an altercation. I, Sgt. Marshall removed Offender Alvin Chenevert from general population and placed him in Administrative Segregation.

Injuries *(List any injuries or state "none")*

## Red scratches on Offender Alvin Chenevert back from an altercation inside SCC Dorm C.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | CI201014-MPM-41 |
|---|---|---|---|
| ☐ 1 ☑ 2 ☐ 3 | Sergeant Kimble Marshall | | CIYYMMDD - XXX00 |

### Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 9:56 p.m. | 10-14-2020 | Sergeant Kimble Marshall |
| Assistant Warden | Chris Stenson | 9:56 p.m. | 10-14-2020 | Sergeant Kimble Marshall |
| Chief of Security | Major Steven Chase | 9:56 p.m. | 10-14-2020 | Sergeant Kimble Marshall |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |

| List Jurisdictions Requesting Report | | | | |
|---|---|---|---|---|
| | | **Time** | **Date** | **Sent By** |
| | | | | |

### Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 02:58 a.m. | 10-15-2020 | Warden Arthur Anderson |

### Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *Sgt. Kimble Marshall* | Sergeant | 10-14-2020 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|----------|--------------------|--------------------|------------------------|
| MPM | 10-14-2020 @ 9:10 p.m. | ☐ Major ☐ Deadly ☑ None | CI201014-MPM-41 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|-----------|--|--|
| **Print Your Name**<br>Fredrick Fletcher | **Date of Report**<br>10-14-2020 | **Time of Report**<br>9:10 p.m. |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>SCC Building 4 C Dorm | |

On October 14, 2020, I, Lieutenant Fredrick Fletcher was notified by Sgt. Kimble Marshall over the radio to SCC Dorm C. I, Lieutenant Fredrick Fletcher entered SCC Building 4 hallway and saw where Offender Alvin Chenevert #624082 had been involved in an altercation inside SCC Dorm C because of the scratches on his back. Nurse Kyle was notified by Sgt. Kimble Marshall of Offender Alvin Chenevert injuries. Nurse Kyle said he will see him in the morning since his injuries were non life threatening. Offender Alvin Chenevert was placed in Administrative Segregation under pending investigation.

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** CI201014-MPM-41

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| **Law Enforcement Agency** | N/A | N/A | N/A |
| **Department of Family and Protective Services** | N/A | N/A | N/A |

| **NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined. |
|---|
| Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.) |

☐ Yes ☑ No    If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Sergeant Kimble Marshall | LPN Nurse Kyle Erwin | 10-14-2020 @10:03 p.m. |

| Employee Participants/Witnesses *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed | | | |
|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Rank** |
| Marshall | Kimble | | Sergeant |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



**Incident Report Number** CI201014-MPM-41

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Farrell | Richard | | SCC | 494829 |
| Graves | Joseph | | SCC | 734295 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense** ☐ Yes   ✔ No

**Was Incident Video Taped?** ☐ Yes  ✔ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Fredrick Foster* | 10-14-2020 |

Form 2.15-2 (06/2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*


**LASALLE**
C O R R E C T I O N S

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-14-2020 | 9:10 p.m. | CI201014-MPM-41 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Kimble Marshall | | 10-14-2020 | 9:10 p.m. |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| Sergeant | | SCC Building-4 C Dorm | |

On Wednesday, October 14, 2020 at around 9:10 p.m., I, Sgt. Kimble Marshall went inside SCC Dorm C because an offender came to the flap and said another offender needed medical treatment. I, Sgt. Kimble Marshall entered SCC Dorm C and saw where Offender Alvin Chenevert # 624082 had scratches on his back from an altercation. I, Sgt. Marshall removed Offender Alvin Chenevert from general population and placed him in Administrative Segregation under pending investigation. I, Sgt. Marshall notified Nurse Kyle. Nurse Kyle said he will see the offender in the morning because he had non life threatening injuries.

END OF REPORT

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** ___CI201014-MPM-41___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Sgt. Kunkle Marshall* | 10-14-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 977

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-14-2020 | 9:10 p.m. | CI201014-MPM-41 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Richard Farrell | | 10-14-2020 | 9:10 p.m. |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| 494829 | | SCC Building-4 C Dorm | |

I was asleep and did not see anything.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number___CI201014-MPM-41___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Richd Farrell* | 10-14-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-14-2020 | 9:10 p.m. | CI201014-MPM-41 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Joseph Graves | | 10-14-2020 | 9:10 p.m. |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| 734295 | | SCC Building-4 C Dorm | |

I was asleep in my bed with the cover over my head and I did not see or hear anything.

Form 2.15-3 (06-2020

**Document Checklist**
*Page 1 of 1*


**LASALLE CORRECTIONS**

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-14-20 | ☐ Major ☐ Deadly ☑ None | CI201014-MPM40 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| ✔ | | 2.15-3 | Witness Statements, Employee(s) | |
| ✔ | | | Witness Statement, Inmate(s) | |
| | ✔ | 2.15-4 | Continuation Page(s) | N/A |
| | ✔ | 2.15-5 | Injury Report, Employee(s) | N/A |
| | ✔ | | Injury Report, Inmate(s) | N/A |
| | ✔ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| | ✔ | 2.15-7 | UOF Employee Participant | N/A |
| | ✔ | 2.15-8 | UOF Inmate Participant | N/A |
| | ✔ | 2.15-9 | UOF Group Refusal | N/A |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| | ✔ | 2.15-11 | Respondent Interview Record | N/A |
| ✔ | | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | ✔ | 2.15-14B | Critical Incident-PREA Log | N/A |
| | ✔ | 2.15-15 | PREA Investigational Summary | N/A |
| ✔ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | *Brueehis not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| Arthur Anderson | *(signature)* | 10/29/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

## Facility and Executive Review
*Page 1 of 1*



**SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee)**

TO:       Director of Operations *(Please Print Name)* ➢   James MCCormick  CI201014-MPM40FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➢  Arthur Anderson

A review was conducted on the matter of offender Herbert Montgomery pulling a homemade shank on offender Sidney Syon while they were housed in the same Lockdown cell in SCC. Both offenders were escorted out of the cell and to medical to be assessed . There were no apparent injuries noted and after the fact they were seperated. The review was conducted in which it includes a review of all documentations as well as photo documentations . The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10-28-2020 |

*Send completed Facility Review Report and Incident Packet to:*
    *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

**SECTION 2.       Executive Review** *(To be completed by Director of Operations or Designee)*

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | | **Continuation Pages Used, No.** |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **Level** 1, 2 or 3 | **Nature of Incident** | **CI** xx  xx  xx - X  X  X  xx<br>Yr.  Mo. Day   Unit  Sequential<br>           Abbrev.  No. | | |
| 10-14-20 | 6:27am | 2 | Contraband,Serious | CI201014-MPM40 | | Lt.Marcus Meadows |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 959

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-14-2020 | Time<br>6:27a.m | Marcus Meadows | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-6 Contraband Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On 10-24-2020 approximately 6:27a.m C/O Terrance Carpenter notified I Lt. Meadows that he heard a argument coming from SCC Building four Lockdown H, C/O Carpenter along with C/O Kendall Jackson immediately ran to the area and discovered that offender Herbert Montgomery had a homemade shank pulled on offender Sidney Syon.

Injuries *(List any injuries or state "none")*

None

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | CI201014-MPM40IN |
|---|---|---|---|
| ☐1<br>☑2<br>☐3 | Marcus meadows , Lt | | *CIYYMMDD - XXX00* |

### Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 7:37a.m | 10-14-2020 | Lt. Marcus meadows |
| Assistant Warden | Chris Stinson | 7:37a.m | 10-14-2020 | Lt. Marcus Meadows |
| Chief of Security | Major Steven Chase | 7:37a.m | 10-14-2020 | Lt. Marcus Meadows |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |

### Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James MCCormick | 8:15a.m | 10-14-2020 | Warden Arthur Anderson |

### Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *(signature)* | LT | 10-14-2020 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-14-20/6:27am | ☐ Major ☐ Deadly ☑ None | CI201014-MPM40 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Marcus Meadows | **Date of Report**<br>10-14-20 | **Time of Report**<br>4:00pm |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>SCC Building 4 Lockdown H | |

On 10-14-20 at approximately 6:27am C/O Terrance Carpenter notified I Lt Marcus Meadows that he heard a argument coming from SCC Building 4 lockdown H. C/O Carpenter along with C/O Kendall Jackson immediately ran to SCC Building 4 lockdown H cell and they discovered offender Herbert Montgomery had a homemade shank pulled on offender Sidney Syon. When I Lt Meadows arrived to lockdown H cell. I Lt Meadows confiscated a homemade shank from offender Montgomery with no problem. I Lt Meadows along with C/O Kenneth Boston, C/O Eric Wilson, C/O Terrance Carpenter and Kendall Jackson striped searched both offenders. We also conduct a thorough search on Lockdown H cell. I Lt Meadows placed offender Herbert Montgomery in another lockdown cell which was lockdown B. Offender Syon returned to lockdown H. At approximately 7:11am A Team along with D Team started shakedown on SCC Building 4 Lockdown cells. End of Report

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



**LASALLE** CORRECTIONS

Incident Report Number __CI201014-MPM40__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No    ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

| **NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined. |
|---|
| Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.) |

☐ Yes ☑ No    If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
|  |  |  |

| Employee Participants/Witnesses *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed | | | |
|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Rank** |
| Carpenter | Terrance |  | C/O |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 3 of 3*



Incident Report Number _____CI201014-MPM40_____

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Montgomery | Herbert | | DOC | 627908 |
| Syon | Sidney | | DOC | 498620 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**   ☑ Yes   ☐ No

**Was Incident Video Taped?** ☐ Yes ☑ No      **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| **Signature** *Lt. Marvin Meadows* | **Date** 10-14-20 |
|---|---|

Form 2.15-2 (06/2020)



Sent from my iPhone

CI(10/20) 964

**Document Checklist**
*Page 1 of 1*



**LASALLE**
**C O R R E C T I O N S**

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-16-2020/ 21:43hrs | ☐ Major  ☐ Deadly  ☑ None | CI201016-MPM44 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ☑ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ☑ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera not working* |

**ACKNOWLEDGEMENT**
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| *Marlty Anderson* | | *10/29/2020* |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

# Facility and Executive Review
*Page 1 of 1*



| SECTION 1. Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)*➤    James MCCormick  CI201016-MPM44FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➤ Arthur Anderson

A review was conducted on the matter of offenders Dewayne Calloway and Roy Smith being physically attacked by multiple offenders in MCC B-Dorm. both offenders were escorted out of the unit for questioning on who physically attacked them and they both refused to comply with giving names of who attacked them. medical was advised and upon arrival Nurse Keeshan Clark did assess offender Calloway but advised security staff that offender Smith was in need of emergency care due to the severity of his injury. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*     **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase | | 10-28-2020 |

**Send completed Facility Review Report and Incident Packet to:**
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*      **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **Level** 1, 2 or 3 | **Nature of Incident** | CI xx  xx  xx  -  X  X  X  xx<br>Yr.  Mo. Day  Unit Abbrev.  Sequential No. | | |
| 10-16-2020 | 21:43hrs | 2 | Physical Inmate Confrontation | CI201016-MPM44 | | Sgt. Knox |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 1006

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*



**LASALLE**
C O R R E C T I O N S

| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-16-2020 | Time<br>21:43hrs | Johnathan Knox/ Sergeant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontation - Serious

**Short Synopsis of What Occurred** *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time, I, Sgt. Johnathan Knox, was called by C/O Akenya Davis to report to MCC Bldg. 3 Bravo Dorm due to an offender coming to the control window and stating that he had been cut. Myself, Lt. Clarence Brown, and C/O Esco Tillman entered the dorm and escorted Offenders Roy Smith #700776 and Dwayne Calloway #715365 out of the dorm and onto the hallway. Once on the hall I noticed that Offender Smith sustained a cut over his right eye. I also noticed that Offender Calloway received a cut to the right side of his lip. When asked what happened they stated that they were attacked by multiple offenders. Medical Staff was notified of this incident. I contacted Nurse Keeshan Clark about the incident and she gave us authorization to send the offenders to Madison Parish Hospital for further treatment. Once the offenders return they will be placed in Administrative Segregation on medical. End of Report.

**Injuries** *(List any injuries or state "none")*

Cut over right eye and cut to right side of lip.

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen)<br>Unit three letter character<br>abbreviation, sequential<br>number for month] (last 2<br>sequential digits begin at 01<br>each month) | **CI** 201016-MPM44IN |
|---|---|---|---|
| ☐ 1<br>☑ 2<br>☐ 3 | Sgt. Johnathan Knox | | *CIYYMMDD - XXX00* |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 22:07hrs | 10/16/2020 | Sgt. Johnathan Knox |
| Assistant Warden | Chris Stinson | 22:07hrs | 10/16/2020 | Sgt. Johnathan Knox |
| Chief of Security | Maj. Steven Chase | 22:07hrs | 10/16/2020 | Sgt. Johnathan Knox |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |

## List Jurisdictions Requesting Report

| | Time | Date | Sent By |
|---|---|---|---|
| | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 23:39hrs | 10/16/2020 | Arthur Anderson |

## Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *S/ Johah K* | Sgt. | 10/16/2020 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-16-2020/ 21:43hrs | ☐ Major ☐ Deadly ☑ None | CI201016-MPM44 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** | **Date of Report** | **Time of Report** |
| Clarence Brown | 10-17-2020 | 02:29hrs |
| **Rank/Title** | **Location Where Incident Occurred** | |
| Lieutenant | MCC Bldg. 3 Bravo Dorm | |

On the above date and approximate time, I, Lt. Clarence Brown, heard Sgt. Johnathan Knox be called by C/O Akenya Davis to report MCC Bldg. 3 Bravo Dorm to due to an incident in the dorm. Myself and C/O Esco Tillman went to assist Sgt. Knox with the situation in the dorm. When we entered the dorm and we escorted Offenders Roy Smith #700776 and Dwayne Calloway #715365 out of the dorm and onto the hallway. Once on the hall it was noticed that Offender Smith sustained a cut over his right eye. It was also noticed that Offender Calloway received a cut to the right side of his lip. When asked what happened they stated to us that they were attacked by multiple offenders. Medical Staff was notified of this incident by Sgt. Knox. Once Sgt. Knox contacted Nurse Keeshan Clark about the incident and explained the situation she gave authorization to send the offenders to Madison Parish Hospital for further treatment. Once the offenders return they will be placed in Administrative Segregation on medical. End of Report.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



Incident Report Number ___CI201016-MPM44___

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
| --- |

☑ No    ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
| --- | --- | --- | --- |
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes  ☑ No    If no, why Not? No force was used.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
| --- | --- | --- |
| Sgt. Johnathan Knox | Keeshan Clark/ LPN | 10-16-2020/ 22:09hrs |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
| --- | --- | --- | --- |
| Brown | Clarence | | Lieutenant |
| Knox | Johnathan | | Sergeant |
| Davis | Akenya | | Correctional Officer |
| Tillman | Esco | | Correctional Officer |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number_____ CI201016-MPM44

| **Inmate Participants/Witnesses** *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Smith | Roy | | DOC | #700776 |
| Calloway | Dwayne | | DOC | #715365 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**  ☐ Yes   ✓ No

**Was Incident Video Taped?**  ☐ Yes  ✓ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
No camera was used.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lt. Clarence Brown* | 10-17-2020 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___ CI201016-MPM44 ___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*     ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *aKenya Clair* | 10-17-2020 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-16-2020 | 2143hrs | CI201016-MPM44 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Dewayne Calloway | | 10-16-2020 | 2345hrs |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| 715365 | | MCC Hallway | |



Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CI201016-MPM44___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
|  | 10-16-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-16-2020 | 2143hrs | CI201016-MPM44 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|-------------------|---|---|
| Print Name | Date of Report | Time or Report |
| Roy Smith | 10-16-2020 | 2345hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| 700776 | MCC Hallway | |



Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number_____CI201016-MPM44_____

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
| B. Smith | 10-26-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-16-2020 | 21:43hrs | CI201016-MPM44 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Esco Tillman | | 10-17-2020 | 03:48hrs |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| Correctional Officer | | MCC Bldg. 3 Bravo Dorm | |

On the above date and approximate time I, C/O Esco Tillman, was on the hall when I heard C/O Akenya Davis call for Sgt. Johnathan Knox due to something going on inside of MCC Bldg. 3 Bravo Dorm. After this myself along with Sgt. Knox and Lt. Clarence Brown entered the dorm to investigate the situation. Upon entering the dorm we escorted Offenders Roy Smith and Dwayne Calloway who were both bleeding out of the dorm onto the hallway. End of Report.

Form 2.15-3 (06-2020

CI2Y016-WPM 44

**MADISON CORRECITONS CENTERS**
**MEDICAL DEPARTMENT**
**ACCIDENT / INCIDENT REPORT PICTURES**

**LOCATION OF INCIDENT: B3-B**
**DATE OF INCIDENT: 10/20/20**



**OFFENDER'S NAME: CALLOWAY, DWAYNE**
DOC: 715365

CI(10/20) 1019

**Document Checklist**
*Page 1 of 1*



## INCIDENT REPORTING

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-2020/ 23:32hrs | ☐ Major ☐ Deadly ☑ None | CI201017-MPM49 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

### INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ✓ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✓ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| Arthur G. Anderson | *[signature]* | 10/23/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

# Facility and Executive Review
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

**TO:** Director of Operations *(Please Print Name)*➤ James MCCormick  CI201017-MPM49FN

**FROM:** Facility Warden/Jail Admin or Designee *(Please Print Name)*➤ Arthur Anderson

A review was conducted on the matter of offender Darius Joseph being physically attacked inside of MCC B-Dorm. Offender was escorted onto the hallway and questioned due to incident and refused to give a name or names inn reference to who attacked him. After the fact he was given medical attention and then transferred to another housing unit. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10-23-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.    Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| **Critical Incident Log** | | | | **CI** xx : xx : xx - X X X xx | | |
| **Date** | **Time** | **Level** 1, 2 or 3 | **Nature of Incident** | Yr. Mo. Day  Unit  Sequential | Abbrev.  No. | |
| 10-17-2020 | 23:32hrs | 2 | Physical Inmate Confrontation | CI201017-MPM49 | | Sgt. Knox |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 1089

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date: 10-17-2020  Time: 23:32hrs | Johnathan Knox/ Sergeant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontation - Serious

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time, I, Sgt. Johnathan Knox, was called to MCC Bldg. 3 Bravo Dorm by C/O Akenya Davis due to an offender getting attacked in the dorm who came to the front of the dorm with blood on his face. Upon entering the dorm I escorted Offender Darius Joseph #619479 out of the dorm onto the hallway. Once on the hallway I noticed that he had sustained a small cut under his bottom lip that was still bleeding. I immediately notified Lt. Earnest Puckett of this incident. When asked what happened C/O Davis stated that while she was monitoring Bravo Dorm. She noticed a crowd of offender near the back of the dorm. Shortly after this she seen Offender Joseph running from the area towards the front of the dorm with a bloodied face. I also asked Offender Joseph what happened and he stated that he did get attacked by multiple offenders. At 00:05hrs I notified Nurse Keeshan Clark of this incident. Myself along with Lt. Puckett reentered Bravo Dorm and had everyone sit on their bunks to see if anyone else had any bruises. During this we did not see anyone else who had any bruises on them. I asked Offender Joseph did he know who did it but he refused to give any names stating that he doesn't know who did it. He will be placed in Administrative Segregation for medical. End of Report.

Injuries *(List any injuries or state "none")*

Small cut under his bottom lips.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] [last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐1  ☑2  ☐3 | Sgt. Johnathan Knox | | **CI** 201017-MPM49IN<br><br>**CI** YYMMDD - XXX00 |

**Telephone Notifications Made by Supervisor or Designee**

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 00:13hrs | 10/18/2020 | Sgt. Johnathan Knox |
| Assistant Warden | Chris Stinson | 00:13hrs | 10/18/2020 | Sgt. Johnathan Knox |
| Chief of Security | Maj. Steven Chase | 00:13hrs | 10/18/2020 | Sgt. Johnathan Knox |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications *(List all jurisdictions of inmates involved)* | Time | Date | Notified By |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| List Jurisdictions Requesting Report | Time | Date | Sent By |
|---|---|---|---|
| | | | |

| Initial Verbal Notification to the Director of Operations | | | |
|---|---|---|---|
| Name of Person Notified | Time | Date | Notified By |
| James McCormick | 00:34hrs | 10/18/2020 | Arthur Anderson |

| **Initial Person Reporting** | | | |
|---|---|---|---|
| Signature of Reporting Person *Sgt Johnatan K* | Title: Sgt. | Date: 10/18/2020 | Facility: MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-2020/ 23:32hrs | ☐ Major  ☐ Deadly  ☑ None | CI201017-MPM49 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Johnathan Knox | **Date of Report**<br>10-18-2020 | **Time of Report**<br>02:35hrs |
| **Rank/Title**<br>Sergeant | **Location Where Incident Occurred**<br>MCC Bldg. 3 Bravo Dorm | |

On the above date and approximate time, I, Sgt. Johnathan Knox, was called to MCC Bldg. 3 Bravo Dorm by C/O Akenya Davis due to an offender getting attacked in the dorm who came to the front of the dorm with blood on his face. Upon entering the dorm I escorted Offender Darius Joseph #619479 out of the dorm onto the hallway. Once on the hallway I noticed that he had sustained a small cut under his bottom lip that was still bleeding. I immediately notified Lt. Earnest Puckett of this incident. When asked what happened C/O Davis stated that while she was monitoring Bravo Dorm. She noticed a crowd of offender near the back of the dorm. Shortly after this she seen Offender Joseph running from the area towards the front of the dorm with a bloodied face. I also asked Offender Joseph what happened and he stated that he did get attacked by multiple offenders. At 00:05hrs I notified Nurse Keeshan Clark of this incident. Myself along with Lt. Puckett reentered Bravo Dorm and had everyone sit on their bunks to see if anyone else had any bruises. During this we did not see anyone else who had any bruises on them. I asked Offender Joseph did he know who did it but he refused to give any names stating that he doesn't know who did it. He will be placed in Administrative Segregation for medical. End of Report.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



**LASALLE**
CORRECTIONS

Incident Report Number __CI201017-MPM49__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|
| ✓ No  ☐ Yes (If Yes, Provide required notification information below) |

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes  ✓ No   If no, why Not?  No force was used.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Sgt. Johnathan Knox | Keeshan Clark/ LPN | 10-18-2020/ 00:05hrs |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Knox | Johnathan | | Sergeant |
| Davis | Akenya | | Correctional Officer |
| Tillman | Esco | | Correctional Officer |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 3 of 3*



Incident Report Number ___CI201017-MPM49___

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Joseph | Darius | | DOC | #619479 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**  ☐ Yes   ☑ No

**Was Incident Video Taped?**  ☐ Yes  ☑ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
No camera was used.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| **Signature** | **Date** |
|---|---|
| *Sg/ Jeliah IC* | 10-18-2020 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-2020 | 23:32hrs | CI201017-MPM49 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Akenya Davis | | 10-18-2020 | 20:37hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| Correctional Officer | | MCC Bldg. 3 Bravo Dorm | |

On the above date and approximate time, I, C/O Akenya Davis, was monitoring MCC Bldg. 3 Bravo Dorm when I noticed some of the offender grouping up near the back of the dorm. Awhile after I seen this I saw Offender Darius Joseph #619479 running from the area of the crowd with blood on his face and clothes. He then ran to the control window stating that he could not live in the dorm anymore. I immediately notified Sgt. Johnathan Knox of this incident. Sgt. Knox then entered the dorm and escorted the offender out of the dorm. End of Report.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** ___CI201017-MPM49___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Akenya Mavis* | 10-18-2020 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-2020 | 23:32hrs | CI201017-MPM49 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Esco Tillman | | 10-18-2020 | 20:22hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Correctional Officer | | MCC Bldg. 3 Bravo Dorm | |

On the above date and approximate time, I, C/O Esco Tillman, was entering MCC Bldg. 3 Hallway when I noticed Sgt. Johnathan Knox standing on the hall with Offender Darius Joseph #619479 who clearly had blood on his face and clothes. Once I made it to where they were standing I noticed that the offender had a cut under his lip that was still bleeding. Sgt. Knox then notified Lt. Earnest Puckett of this incident. End of Report.

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*



Incident Report Number ___CI201017-MPM49___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| To Esco Sullman | 10-18-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*


LASALLE
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-20 | 23:32 Hours | CI201017-MPM49 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Darius Joseph | | 10-21-20 | 20:57 Hours |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| #619479 | | MCC Building-3 B-Dorm | |

I was attacked by (3) other offenders in the bed area close by the TV area. I was unable to identify the attackers who attack me I was too busy running for my life.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CI201017-MPM49___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

---

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Orrin Taylor* # 619477 | 10-21-20 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-20/09:36 Hours | ☐ Major ☐ Deadly ☑ None | CI201017-MPM48 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

### INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | N/A |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☐ | ☑ | | Injury Report, Inmate(s) | N/A |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☑ | ☐ | 2.15-11 | Respondent Interview Record | |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| ✓ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✓ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera not available* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| *Anthony L. Anderson* | *(signature)* | 10/29/2020 |

**Send Completed Packet (minus photos and videos) to:**
Critical Incident Reporting Office -- cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



---

| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)*➤    James MCCormick  CI201017-MPM48FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➤ Arthur Anderson

A review was conducted on the matter of a a shakedown of offender johnnie Givens mattress before escorting him to Administrative segregation. During the search one cellphone, one homemade knife along with a small bag of what appeared to be cigarette tobacco was confiscated from the inside of his mattress. All items were secured in the major's office and offender Givens was placed in a lockdown cell pending disciplinary actions. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

---

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*   **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase | | 10-26-2020 |

*Send completed Facility Review Report and Incident Packet to:*
     *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

---

| SECTION 2.       Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*   **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| **Date** | **Time** | **Level** 1, 2 or 3 | **Nature of Incident** | **CI** xx  xx  xx - X  X  X  xx <br> Yr.  Mo. Day    Unit    Sequential <br> Abbrev.    No. | |
| 10-17-20 | 09:36 Hrs. | 2 | Contraband, Serious | CI201017-MPM      48 | Lt. Earnest Puckett |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CI(10/20) 1073

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*

**LASALLE CORRECTIONS**

| | | | |
|---|---|---|---|
| **Nature of Incident** | | | |
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date 10-17-20 | Time 09:36 Hours | Earnest Puckett/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-6. Contraband, Serious.

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time I, Lieutenant Earnest Puckett along with C/O Ronnie Mitchell, C/O Kendall Jackson, C/O Joe Wiggins, C/O Henry Tyler, C/O Terrance Carpenter and C/O Ervin Johnson entered 4C-Dorm to removed offenders Johnnie Givens #593424 and Kyle Johnson #599315 out of the unit due to some information was given on both offenders. After removing both offenders out of the unit a shakedown was conducted on Offender Givens bunk and the officers found (1) Black Cellphone (LG), (1) Homemade Shank and a small bag of Tobacco. I, Lieutenant Puckett looked at Offender Johnson left arm which has a cut but he informed me that he wasn't stabbed by anyone. I notified medical personnel to do an assessment on Offender Johnson and also Offender Givens will be placed on Administrative Segregation for Contraband and Pending Investigation. Captain Wendell Hughes was notified of the incident.
End of Report

Injuries *(List any injuries or state "none")*

## Offender Johnson has a cut on his left arm.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] [last 2 sequential digits begin at 01 each month] | CI 201017-MPM48 IN |
|---|---|---|---|
| ☐1 ☑2 ☐3 | Lieutenant Earnest Puckett | | CIYYMMDD - XXX00 |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 10:12 Hrs. | 10-17-20 | Lieutenant Earnest Puckett |
| Assistant Warden | Chris Stinson | 10:12 Hrs. | 10-17-20 | Lieutenant Earnest Puckett |
| Chief of Security | Tommy Farmer/Steven Chase | 10:12 Hrs. | 10-17-20 | Lieutenant Earnest Puckett |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | | | |
| | | **Time** | **Date** | **Sent By** |
| | | | | |

## Initial Verbal Notification to the Director of Operations

| Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|
| James McCormick | 10:46 Hrs. | 10-17-20 | Warden Arthur Anderson |

## Initial Person Reporting

| Signature of Reporting Person | Title | Date | Facility |
|---|---|---|---|
| *Lieutenant Earnest Puckett* | Lieutenant | 10-17-20 | MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*



**LASALLE** CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-20 02:36 | ☐ Major  ☐ Deadly  ☑ None | CI201017-MPM48 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**  Earnest Puckett | **Date of Report**  10-17-20 | **Time of Report**  12:12 Hours |
| **Rank/Title**  Lieutenant | **Location Where Incident Occurred**  Building-4 C-Dorm | |

On the above date and approximate time I, Lieutenant Earnest Puckett along with C/O Ronnie Mitchell, C/O Kendall Jackson, C/O Joe Wiggins, C/O Henry Tyler, C/O Terrance Carpenter and C/O Ervin Johnson entered 4C-Dorm to removed Offenders Johnnie Givens #593424 and Kyle Johnson #559315 out of the unit. At approximately 02:36 hours C/O Carpenter informed me that he had a informant to come to him and stated Offender Givens had Offender Johnson on the arm earlier that night. C/O Carpenter also informed me the informant also stated that Offender Givens had stabbed Offender Chance Bourg on 10-13-20 inside of 4C-Dorm. I informed C/O Carpenter I'm going to take care of the situation when we get enough security staff. When we removed both offenders out of the unit a shakedown was conducted on Offender Givens bunk and the officers found (1) Black (IG) Cellphone, (1) Homemade Shank and a small bag of Tobacco. I also looked at Offender Johnson left arm which he has a cut but he told me that he didn't get stabbed by anyone. I notified medical personnel to do an assessment on Offender Johnson. Offender Givens was placed on Administrative Segregation for Contraband and Pending Investigation. Warden Arthur Anderson, Asst. Warden Chris Stinson Major's Tommy Farmer and Steven Chase was notified of the incident.

End of Report

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*


**LASALLE** CORRECTIONS

**Incident Report Number** CI201017-MPM48

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

[✓] No     [ ] Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | | | |
| Department of Family and Protective Services | | | |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

[ ] Yes  [✓] No     If no, why Not? No force was used.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Lieutenant Earnest Puckett | Tiffany Bibbs/LPN | 10-17-20/10:13 Hours |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Mitchell | Ronnie | | C/O |
| Jackson | Kendall | | C/O |
| Wiggins | Joe | | C/O |
| Tyler | Henry | | C/O |
| Carpenter | Terrance | | C/O |
| Johnson | Ervin | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 3 of 3*



**Incident Report Number** CI201017-MPM48

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Givens | Johnnie | | SCC | #593424 |
| Johnson | Kyle | | SCC | #599315 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**   ☑ Yes   ☐ No

**Was Incident Video Taped?** ☐ Yes ☑ No    **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility cameras are not operational.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lieutenant Earnest Puckett* | 10-17-20 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-20 | 09:36 Hours | CI201017-MPM48 |

**The Employee or/ Inmate will complete the following**, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Kendall Jackson | 10-17-20 | 10:41 Hours |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| C/O | SCC BUILDING 4 C-DORM | |

On the above date and approximate time I, C/O Kendall Jackson along with Lt. Earnest Puckett, C/O Terrance Carpenter, C/O Joe Wiggins, C/O Ronnie Mitchell and C/O Ervin Johnson entered 4C-Dorm to remove Offenders Johnnie Givens #593424 and Kyle Johnson #559315 out of the dorm. Lt. Puckett instructed us to shakedown Offender Givens assigned bunk. We found a Black cellphone, shank and tobacco hidden under his mattress. We were then instructed to placed Offender Givens in a lockdown cell.

End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** ___CI201017-MPM48___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *C/O Kendall Jackson* | 10-17-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-17-20 | 09:36 Hours | CI201017-MPM48 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Terrance Carpenter | 10-17-20 | 10:23 Hours |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| C/O | SCC BUILDING 4 C-DORM | |

On the above date and approximate time I, C/O Terrance Carpenter along with Lt. Earnest Puckett, C/O Kendall Jackson, C/O Joe Wiggins, C/O Ronnie Mitchell and C/O Ervin Johnson entered 4C-Dorm to remove Offenders Johnnie Givens #593424 and Kyle Johnson #559315 out of the dorm. Lt. Puckett gave instructions to shakedown Offender Givens assigned bunk. We found a Black cellphone, shank and tobacco hidden under his mattress. We were then instructed to placed Offender Givens in lockdown.

End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number___CI201017-MPM48

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

---

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *C/O Terrance Carpenter* | 10-17-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-17-20 | 09:36 Hours | CI201017-MPM48 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Ronnie Mitchell | 10-17-20 | 10:06 Hours |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| C/O | SCC BUILDING 4 C-DORM | |

On the above date and approximate time I, C/O Ronnie Mitchell along with Lt. Earnest Puckett, C/O Kendall Jackson, C/O Joe Wiggins, C/O Terrance Carpenter and C/O Ervin Johnson entered 4C-Dorm to remove Offenders Johnnie Givens #593424 and Kyle Johnson #559315 out of the dorm. Lt. Puckett gave instructions to conduct a shakedown on Offender Givens assigned bunk. We found a Black cellphone, shank and tobacco hidden under his mattress. We were then instructed to placed Offender Givens in lockdown for violation of contraband.                     End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CI201017-MPM48___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

---

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *C/O Ronnie Mitchell* | 10-17-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-20 | 09:36 Hours | CI201017-MPM48 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Kyle Johnson | 10-17-20 | 20:51 Hours |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| #599315 | Building-4 C-Dorm | |

Offender Johnnie Givens did not stabbed me I had slipped and fall and hit my arm on the corner of another offender bed.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CI201017-MPM48___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| Cyle Johnson    555-315 | 10-17-20 |

Form 2.15-3 (06-2020)

Sent from my iPhone

CI(10/20) 1086

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-20/04:30AM | ☐ Major   ☐ Deadly  ☑ None | CI201017-MPM45 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☐ | ☑ | | Injury Report, Inmate(s) | N/A |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| | ☑ | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ☑ | | Videotape (Retained at Unit Level with Original CI Packet) | Camera's not working |
| | | | | |

## ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| Arthur A Anderson | *[signature]* | 10/29/2020 |

**Send Completed Packet (minus photos and videos) to:**
Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
| --- |

TO:        Director of Operations *(Please Print Name)* ➤    James MCCormick  CI201017-MPM45FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤  Arthur Anderason

A review was conducted on the matter of offenders Quaven Riley and Monterrius Russell in a physical altercation inside of SCC Lockdown Cell A. Both offenders were in fact escorted to the medical department where they were assessed with no apparent injuries. After the fact they were seperated in two different lockdown cells. The review was conducted in which it includes all documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet        **Continuation Pages Used, No.***

| Prepared By | Signature | Date |
| --- | --- | --- |
| Steven Chase | | 10-27-2020 |

***Send completed Facility Review Report and Incident Packet to:***
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
| --- |

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.        **Continuation Pages Used, No.***

| Printed Name | Signature | Date |
| --- | --- | --- |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| | | | | **CI** xx  xx  xx  -  X   X   X  xx | | |
| **Date** | **Time** | **Level** 1, 2 or 3 | **Nature of Incident** | Yr.  Mo. Day   Unit   Sequential | Abbrev.    No. | |
| 10-17-20 | 04:30 Hrs. | 3 | Physical Inmate Confrontation. | CI201017-MPM | 45 | Lt. Earnest Puckett |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 1025

Page 1 of ___
2.15-14 A (06-2020)

## Initial Incident Report
*Page 1 of 1*



**LASALLE**
C O R R E C T I O N S

| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-17-20 | Time<br>04:30 Hrs. | Earnest Puckett/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

### 3-3. Physical Inmate Confrontation.

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date approximate time C/O Kendall Jackson called I, Lieutenant Earnest Puckett by radio to come down the hallway of Building-4. Upon my arrival C/O Jackson informed me that Offenders Quaven Riley #576550 and Montarrius Russell #706184 were inside of 4Lockdown-A fighting. I instructed C/O Jackson to open the cell door and after he opened the cell door I gave both offenders a verbal direct order to stop and they complied with the order given. Both offenders didn't sustained any injuries. Offender Riley was placed in another cell and both offenders will be written up for fighting. Both offenders will be seen by medical personnel during the am shift.
End of Report

Injuries *(List any injuries or state "none")*

None.

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | **CI** 201017-MPM45<br><br>**CI***YYMMDD - XXX00* |
|---|---|---|---|
| ☐1<br>☐2<br>☑3 | Lieutenant Earnest Puckett | | |

| Telephone Notifications Made by Supervisor or Designee | | | | |
|---|---|---|---|---|
| **Name of Individual making notifications listed below:** | | | | |
| **Notification** | **Name of Person Notified** | **Time** | **Date** | **Notified By** |
| Warden./Jail Admin. | Warden Arthur Anderson | 06:53 Hrs. | 10-17-20 | Lieutenant Earnest Puckett |
| Assistant Warden | Warden Chris Stinson | 06:53 Hrs. | 10-17-20 | Lieutenant Earnest Puckett |
| Chief of Security | Major Tommy Farmer/Steven Chase | 06:53 am | 10-17-20 | Lieutenant Earnest Puckett |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | **Time** | **Date** | **Sent By** |
| | | | | |
| **Initial Verbal Notification to the Director of Operations** | | | | |
| Name of Person Notified | | **Time** | **Date** | **Notified By** |
| James McCormick | | 07:51Hrs. | 10-17-20 | Warden Arthur Anderson |
| **Initial Person Reporting** | | | | |
| Signature of Reporting Person | | **Title** | **Date** | **Facility** |
| *Lieutenant Earnest Puckett* | | Lt. | 10-22-20 | MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*



LASALLE
C O R R E C T I O N S

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-20/04:30 Hours | ☐ Major ☐ Deadly ☑ None | CI201017-MPM45 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Earnest Puckett | **Date of Report**<br>10-17-20 | **Time of Report**<br>08:43 Hours |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>SCC-4 Lockdown-A | |

On the above date approximate time C/O Kendall Jackson called I, Lieutenant Earnest Puckett by radio to come down the hallway of Building-4. Upon my arrival C/O Jackson informed me that Offenders Quaven Riley #576550 and Montarrius Russell $706184 were inside of 4Lockdown-A fighting. I instructed C/O Jackson to open the cell door and after he opened the cell door I gave both offenders a verbal direct order to stop and they complied with the order given. Both offenders didn't sustained any injuries. Offender Riley was placed in another cell and both offenders will be written up for fighting. Both offenders will be seen by medical personnel during the am shift. Warden Arthur Anderson, Asst. Warden Chris Stinson, Major's Tommy Farmer and Steven Chase was notified of the incident.

End of Report

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**

*Page 2 of 3*



Incident Report Number __CI201017-MPM45__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

| ✓ No | | Yes (If Yes, Provide required notification information below) |

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

| | Yes | ✓ | No | If no, why Not? No force was used. |

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Lieutenant Earnest Puckett | Keesham Clark/LPN | 10-17-20/06:54 Hours |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Jackson | Kendall | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**

*Page 3 of 3*



Incident Report Number___CI201017-MPM45___

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Russell | Montarrius | | SCC | #706184 |
| Riley | Quaven | | SCC | #576550 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Will Any inmate be charged with a disciplinary offense | ✓ Yes | ☐ No |
|---|---|---|

| Was Incident Video Taped? ☐ Yes ✓ No | If YES, Name/Rank of Video Tape Operator |
|---|---|
| **If NO, why not?** Facility cameras are not operational. | |

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lieutenant Earnest Puckett* | 10-17-20 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-20 | 04:30 Hours | CI201017-MPM45 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Kendall Jackson | 10-17-20 | 05:52 Hours |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| C/O | SCC-4 Lockdown-A | |

On the above date and approximate time I, C/O Kendall Jackson witnessed Offenders Quaven Riley #576550 and Montarrius Russell #706184 inside of 4Lockdown-A fighting. I immediately notified Lt. Earnest Puckett and upon his arrival he instructed me to open the cell door. Then Lt. Puckett gave both offenders a verbal command to stop and they complied. Offender Riley was placed in another cell and both offenders are in violation of Fighting.

End of Report

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number_____CI201017-MPM45_____

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

---

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *C/O Kendall Jackson* | 10-17-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-17-2020 | 4:30p.m. | CI201017-MPM45 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Monterrius Russell | | 10-17-2020 | 5:15p.m. |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| #706184 (Offender) | | SCC Lockdown A | |

Offender refuse to write a statement as well as sign witness statement form.

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**

*Page 2 of 2*



Incident Report Number___CI201017-MPM45___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Refuse to sign* | *10-17-20* |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-17-2020 | 4:30p.m. | CI201017-MPM45 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Quaven Riley | | 10-17-2020 | 5:15p.m. |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| #576550 (Offender) | | SCC Lockdown A | |

Offender refuse to write a statement as well as sign witness statement form.

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*

**LASALLE**
**C O R R E C T I O N S**

Incident Report Number_____CI201017-MPM45_____

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Refuse to sign* | 10-17-20 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-18-20/23:15 Hours | ☐ Major  ☐ Deadly  ☑ None | CI201018-MPM52 |

### INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☑ | ☐ | 2.15-3 | Witness Statements, Employee(s) | |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☐ | ☑ | | Injury Report, Inmate(s) | N/A |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | | | Videotape (Retained at Unit Level with Original CI Packet) | |
| | | | | |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| W/Chris Stinson | *[signature]* | 11/9/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



---

**SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee)**

TO:      Director of Operations *(Please Print Name)* ➤   James MCCormick  CI201018-MPM52FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤  Arthur Anderson

A review was conducted on the matter of offender James Murray being physically attacked and stabbed in MCC B-Dorm . Mentioned offender was transported to Madison parish Hospital for injuries he sustained during the mastter. It was found that offender howard Willis was the offender that actually attacked and stabbed offender Murray and he was placed on Administrative Segregation pending disciplinary actions. The review was conducted in which it includes all documentations. The warden on duty was notified. End of report.

---

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*     **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase |  | 11-06-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

**SECTION 2.      Executive Review** *(To be completed by Director of Operations or Designee)*

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*     **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
|  |  |  |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| **Date** | **Time** | **Level**<br>1, 2 or 3 | **Nature of Incident** | **CI** xx xx xx - X X X xx<br>Yr. Mo. Day   Unit   Sequential<br>Abbrev.      No. | |
| 10-18-20 | 23:15 Hrs. | 2 | Physical Inmate Confrontations-Serious | CI201018-MPM        52 | Lt. Earnest Puckett |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CI(10/20) 1132

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*



**LASALLE**
C O R R E C T I O N S

| Nature of Incident | | | |
|---|---|---|---|
| **Critical Incident Reported** | | **Reported by: (Name/Title)** | **Facility** |
| Date | Time | | |
| 10-18-20 | 23:15 Hours | Earnest Puckett/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8. Physical Inmate Confrontations-Serious.

**Short Synopsis of What Occurred** *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time Sgt. Johnathan Knox called I, Lieutenant Earnest Puckett by radio to come to Building-3 for assistance. Upon my arrival Sgt. Knox informed me that have an offender on the hallway and he was stabbed. Sgt. Knox and myself immediately went down the hall and I, noticed Offender James Murray (Pre-Trial) was sitting on the floor bleeding. Offender Murray sustained a puncture wound to the right side of back (Rib-Area), (2) puncture wounds to the back of his left arm and (1) puncture wound to lower left arm. I immediately notified Nurse Keeshan Clark (LPN) by phone about the offender's injuries and she instructed me to have Offender Murray transported to Madison Parish Hospital. After Offender Murray was transported to the hospital Offenders Brian Harris, Mitchell Treaudo and Howard Willis was removed out of 3B-Dorm because they were identified as the attackers. Offender Willis was the aggressor and the other (2) offenders are accessory to the attack. All (3) offenders were strip searched and a drug screen was conducted and Offenders Treaudo and Harris drug screen results were positive. All (3) offenders were placed on Administrative Segregation for Aggravated Fighting and also when Offender Murray returns back to the facility he will be placed on Administrative Segregation under medical observation.
End of Report

Injuries *(List any injuries or state "none")*

## Offender Murray received a total of (4) puncture wounds.

| Priority Level | Person who Determined Incident Level | CI Report Number Format | |
|---|---|---|---|
| ☐1 ☑2 ☐3 | Lieutenant Earnest Puckett | [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | **CI** 201018-MPM52 IN    **CI** YYMMDD - XXX00 |

**Telephone Notifications Made by Supervisor or Designee**

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 23:26 Hrs. | 10-18-20 | Lieutenant Earnest Puckett |
| Assistant Warden | Chris Stinson | 23:26 Hrs. | 10-18-20 | Lieutenant Earnest Puckett |
| Chief of Security | Major Tommy Farmer/Steven Chase | 23:25 Hrs. | 10-18-20 | Lieutenant Earnest Puckett |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications *(List all jurisdictions of inmates involved)* | Time | Date | Notified By |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| List Jurisdictions Requesting Report | Time | Date | Sent By |
|---|---|---|---|
| | | | |

| Initial Verbal Notification to the Director of Operations | | | |
|---|---|---|---|
| Name of Person Notified | Time | Date | Notified By |
| James McCormick | 02:44 | 10-19-20 | Warden Arthur Anderson |

| **Initial Person Reporting** | | | |
|---|---|---|---|
| Signature of Reporting Person | Title | Date | Facility |
| *Lieutenant. Earnest Puckett* | Lt. | 10-18-20 | MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-18-20/23:15 Hours | ☐ **Major** ☐ **Deadly** ☑ **None** | CI201018-MPM52 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** <br> Earnest Puckett | **Date of Report** <br> 10-19-20 | **Time of Report** <br> 04:15 Hours |
| **Rank/Title** <br> Lieutenant | **Location Where Incident Occurred** <br> MCC Building-3 B-Dorm | |

On the above date and approximate time Sgt. Johnathan Knox called I, Lieutenant Earnest Puckett by radio to come to Building-3 for assistance. I immediately went to Building-3 and upon my arrival Sgt. Knox informed me an offender has been stabbed out of 3B-Dorm. Sgt. Knox and myself went down the hallway and noticed that Offender James Murray (Pre-Trial) was sitting on the floor from several stab wounds. Offender Murray sustained (2) puncture wounds to the upper part of his back, (1) puncture wound to the lower right side of back and (1) puncture wound to the back of his left arm. I immediately notified Nurse Keeshan Clark (LPN) by phone. After speaking with Nurse Clark she instructed me to have Offender Murray transported to Madison Parish Hospital. At approximately 23:25 hours I notified Major Tommy Farmer by phone and I informed him that we have to send Offender Murray to the hospital by ambulance because the injuries that Offender Murray sustained maybe life threating. At approximately 23:26 hours I notified Warden Arthur Anderson of the incident also at approximately 23:23 hours the EMT made their arrival at Buiding-3. Once the paramedics conducted medical treatment to Offender Murray they exit Building-3 on their way to Madison Parish Hospital. I also notified Madison Parish Sheriff Department about the stabbing took place in Building-3. C/O Esco Tillman informed me that he identified the attackers inside of 3B-Dorm. Myself along with Warden Anderson, Major Farmer, Sgt. Knox and C/O Tillman immediately entered 3B-Dorm. Upon entering the offenders was instructed to sit on their assigned bunks and we removed Offenders Brian Harris, Mitchell Treaudo and Howard Willis out of the unit. Offender Willis were the aggressor and the (2) offenders are the accessory to the attack. As per policy the (3) offenders were strip searched and also a drug screen was also conducted. Offenders Treaudo and Harris drug screen results were positive and Offender Willis results were negative. All (3) offenders were placed on Administrative Segregation for Aggravated Fighting. Major Steven Chase notified me by phone from the hospital about Offender Murray's medical condition. Major Chase informed me that Offender Murray's vital signs were normal and the doctor is stitching up the puncture wounds. Offender Murray would be returning back to the facility and his return he was placed on Administrative Segregation under Medical Observation. Warden Arthur Anderson, Asst. Warden Chris Stinson, Major's Tommy Farmer and Steven Chase was notified of the incident.

End of Report

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** ___CI201018-MPM52___

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

| | ✓ No | | Yes (If Yes, Provide required notification information below) |

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | Madison Parish Sheriff Dept. | Lt. Earnest Puckett | 10-18-20/23:36 Hrs. |
| Department of Family and Protective Services | | | |

| **NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined. |
|---|
| Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.) |

| | Yes | ✓ No | If no, why Not? No force was used. |

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Lieutenant Earnest Puckett | Keeshan Clark/LPN | 10-18-20/23:22 Hours |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Knox | Johnathan | | Sgt. |
| Tillman | Esco | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**

*Page 3 of 3*



Incident Report Number_____CI201018-MPM52_____

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Murray | James | | SCC | Pretrial |
| Willis | Howard | | SCC | |
| Treaudo | Mitchell | | SCC | |
| Harris | Brian | | SCC | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Will Any inmate be charged with a disciplinary offense | ☑ Yes | ☐ No |
|---|---|---|

| Was Incident Video Taped? ☐ Yes ☑ No | If YES, Name/Rank of Video Tape Operator |
|---|---|
| **If NO, why not?** Facility cameras are not operational. | |

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lieutenant Earnest Puckett* | 10-19-20 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-18-2020 | 23:15hrs | CI201018-MPM52 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Johnathan Knox | | 10-19-2020 | 05:22hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Sergeant | | MCC Bldg. 3 Bravo Dorm | |

On the above date and approximate time, I, Sgt. Johnathan Knox, was entering MCC Bldg. 3 Hallway when I was notified by C/O Esco Tillman that we needed to go inside of MCC Bldg. 3 Bravo Dorm due to an offender who had been stabbed. Upon entering the dorm we noticed Offender James Murray Pre-Trial was bleeding heavily and escorted him out onto the hallway. Once on the hall I immediately notified Lt. Earnest Puckett of the situation. Lt. Puckett and C/O Mitchell entered Bldg. 3 Hallway and myself along with C/O Tillman and C/O Mitchell performed First Aid on Offender Murray to keep the bleeding down until medical personnel arrived. Once the ambulance arrived the medical staff loaded Offender Murray on a stretcher and he was transported to Madison Parish Hospital for further medical treatment while being escorted by C/O Kendall Jackson. End of Report.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number___ CI201018-MPM52 ___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| S/ John K | 10-19-2020 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-18-2020 | 23:15hrs | CI201018-MPM52 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Esco Tillman | | 10-19-2020 | 05:47hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Correctional Officer | | MCC Bldg. 3 Bravo Dorm | |

On the above date and approximate time, I, C/O Esco Tillman, was monitoring MCC Bldg. 3 Bravo Dorm from Control #2 when I noticed an offender being stabbed from behind by Offender Howard Willis. I immediately notified Sgt. Johnathan Knox of this. We then entered the dorm and escorted Offender James Murray who was bleeding badly out onto the hallway. Lt. Earnest Puckett was notified of this incident. Lt. Puckett and C/O Mitchell arrived on Bldg. 3 Hallway and myself, Sgt. Knox, and C/O Mitchell performed First Aid to keep Offender Murray bleeding under control under the ambulance made it. After the ambulance arrived and the offender was transported to Madison Parish Hospital for treatment. Later offenders Howard Willis, Brian Harris, and Mitchell Treaudo were taken out of the dorm and placed in lockdown for investigation. End of Report.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _____CI201018-MPM52_____

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Esco Sultana* | 10-19-2020 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-18-2020 | 23:15hrs | CI201018-MPM52 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

## WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Darius Mikel | 10-19-2020 | 04:35hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| 701159 | MCC Bldg. 3 Bravo Dorm | |

I aint see nothing I was sleep

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** ___CI201018-MPM52___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10-19-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 1142

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-18-2020 | 23:15hrs | CI201018-MPM52 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** Timothy Kordish | | **Date of Report** 10-19-2020 | **Time or Report** 04:37hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* 157860 | | **Location Where Incident Occurred** MCC Bldg. 3 Bravo Dorm | |

I did'nt witness the guy stabbed. Don't know what took place.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CI201018-MPM52___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*     ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Timothy Kondish* | 10-19-2020 |

Form 2.15-3 (06-2020)

# ACCIDENT OR INCIDENT REPORT

**(Report all accidents or incidents even if no apparent injury)**

| LAST NAME | FIRST NAME | MIDDLE NAME | COTTAGE | WORK DETAIL | DATE OF BIRTH |
|---|---|---|---|---|---|
| Willis | Howard | | 3-B | | 8/13/1989 |

Date of accident or incident _____ 10-18- _____ # _____ 2020 _____ Time _____ 11:15 _____ a.m (p.m) Place _____ 3-B _____

Was it necessary to notify physician?   yes _____   no _____ XX _____   Time of notification _____ N/A _____

Name of physician _____ N/A _____     Name of other offender/staff involved _____ James Murray _____

[ ] Room Confinement   [ ] Use fo Force   [X] Altercation (36)   [ ] Accident   [ ] Post Restraint   [ ] Protective Custody

On 10-18-20 about 11:15 PM, Offender Howard Willis was in an altercation with James Murray.  Willis

had no injuries or complaints, and he was examined by the nurse.  He was drug tested by security, one picture

was taken.  He wouldn't admit to being in the altercation but was cooperative.  Willis was released back to

security and placed in lockdown.

Illustrate on the diagram position or place or injury

No injuries.

One picture taken.

Date report written _____ 10-19- _____ # _____ 2020 _____ Time _____ 1:15 _____ (a.m) p.m   Signed _____

PHYSICIAN OR NURSE

# INJURY REPORT - Employee/Inmate
*Page 1 of 3*



**LASALLE**
**C O R R E C T I O N S**

| Facility | Incident Date | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10/18/20 | ☐Major ☐Deadly ☑None | CI201017-MPM52 |

| Print Name | Rank/Title OR Inmate Number/Custody |
|---|---|
| Willis, Howard | 532933 |

## EXAMINATION

| | | |
|---|---|---|
| 1. | **Did employee / inmate complain of injury?**   ☑No   ☐Yes   If Yes, describe: | |
| | Offender had no visible injuries. | |

| | |
|---|---|
| 2. | **Was the employee / inmate examined on site?**   ☑Yes   ☐No   If No, explain: |
| | Offender was questioned and examine by Nurse Damon Williams RN. |

**3.** Was the employee / inmate injured during the Incident? ☑No ☐Yes, (If Yes, place a √ beside each area of the body that was injured).

| ☐Abdomen/Stomach–1 | ☐Buttocks– 5 | ☐Face – 9 | ☐Head – 13 | ☐Leg(s) – 17 | ☐Pelvis – 21 |
|---|---|---|---|---|---|
| ☐Ankle(s) – 2 | ☐Chest – 6 | ☐Foot/Feet – 10 | ☐Hip(s) – 14 | ☐Neck – 18 | ☐Genital area – 22 |
| ☐Arm(s) – 3 | ☐Ear(s) – 7 | ☐Groin –11 | | ☐Shoulder(s) –19 | |
| ☐Back – 4 | ☐Eye(s) – 8 | ☐Hand(s) – 12 | ☐Knee(s) – 16 | ☐Wrist(s) – 20 | |

**4.** Indicate the extent of injury to each area of the body noted above (enter the "body area number" by the type of injury; one type of injury may have more than on "body area number" noted):

| Abrasion | Cut | Heart Attack | Puncture |
|---|---|---|---|
| Amputation | Dermatitis | Heat Exhaustion | Rupture |
| Bite | Dislocation | Hernia | Scratch |
| Bruise | Dizziness/Faintness | Inflammation | Shock |
| Burn | Foreign Object in Eye | Internal Injuries | Sprain |
| Closed Head Injury | Fracture | Nausea | Strain |
| Contusion | Hearing Loss | Open Head Injury | Exposed to Communicative Disease |

**5.** Injury Severity Codes (√ the one that most aptly describes the highest level of injury noted above)

| Minor (one-time treatment/observation) | ☐ Serious | ☐Death |
|---|---|---|

**6.** Medical Staff Who Performed Examination *(Printed Name/Title)*

Damon Williams RN DON

## TREATMENT - *Complete this section ONLY if employee/inmate sustained injuries during the Use of Force.*

**1.** Was the employee or inmate treated for injuries?

☐Yes ☑No   If No, Explain Why: ☐Refused   ☐Other *(explain)*

If Yes, describe treatment:

Offender had no visible injuries and no complaints.

Treated at:   ☐Inmate's Living Area   ☐Unit Infirmary   ☐Hospital *(name)*   ☐Other (specify):

**2.** If Medical Treatment was NOT provided, explain why? *(i.e. Inmate was combative, Inmate refused, etc.)*

N/A

Form 2.15-5 (06-2020)

CI(10/20) 1146

# INJURY REPORT - Employee/Inmate

*Page 2 of 3*



Incident Report Number **CI201017-MPM52**

| ACKNOWLEDGEMENT | | | |
|---|---|---|---|
| **I Acknowledge I Administered the Medical Examination** | | **I Acknowledge I Administered Medical Treatment** | |
| Signature | Date | Signature | Date |
| *[signature]* | 10/19/20 | *[signature]* | 10/19/20 |
| **I Acknowledge I was Examined by Medical Staff** | | Because treatment was due to injuries received during this Incident, a copy of this Injury Report has been forwarded to the Safety Officer/or HR Dept. | |
| Signature | Date | | |
| Rfuse to sign | 10/1908/20 | Signature | Date |
| NCT | | | 10/18/20 |

E.P.

## INJURY REPORT - Employee/Inmate
*Page 3 of 3*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10/18/20 | 1115 PM | CI 201018·MPM 52 |

### PHOTOGRAPHS

*Supervisor shall attach all PHOTOGRAPHS here.*

### MEDICAL DIAGRAMS/DESCRIPTION OF INJURY

*Medical Staff shall indicate injuries sustained during the Incident by marking diagrams and providing a brief description below.*





**Brief Description**
Offender had no visible injuries or complaints after examination by nurse. He was released back to security.

**Brief Description**

### DESCRIPTION PROVIDED BY

| Printed Name/Title | Signature | Date |
|--------------------|-----------|------|
| Damon Williams RN | | 10/19/20 |

Form 2.15-5 (06-2020)

# ACCIDENT OR INCIDENT REPORT

**(Report all accidents or incidents even if no apparent injury)**

| LAST NAME | FIRST NAME | MIDDLE NAME | COTTAGE | WORK DETAIL | DATE OF BIRTH |
|-----------|-----------|-------------|---------|-------------|---------------|
| Harris | Brian | 746992 | 3-B | | 7/20/1998 |

Date of accident or incident ___10-18-___ # ___2020___ Time ___11:15___ a.m (p.m.) Place ___3-B___

Was it necessary to notify physician?  yes _____ no __XX__ Time of notification ___N/A___

Name of physician ___N/A___   Name of other offender/staff involved ___James Murray___

[ ] Room Confinement  [ ] Use fo Force  [X] Altercation (36)  [ ] Accident  [ ] Post Restraint  [ ] Protective Custody

On 10-18-20 about 11:15 PM, Offender Brian Harris was in an altercation with James Murray.  Harris
had no injuries or complaints, and he was examined by the nurse.  He was drug tested by security, one picture
was taken.  He was cooperative, and followed instructions with no problems.  Harris was released back to
security and placed in lockdown.

Illustrate on the diagram position or place or injury

No injuries.

One picture taken.

Date report written ___10-19-___ # ___2020___ Time ___1:25___ (a.m) p.m  Signed _____
                                                                    PHYSICIAN OR NURSE

## INJURY REPORT - Employee/Inmate
*Page 1 of 3*


LASALLE CORRECTIONS

| Facility | Incident Date | Type of Force Used | | Incident Report Number |
|---|---|---|---|---|
| MPM | 10/18/20 | ☐Major ☐Deadly ☑None | | CI 201018-MPM 52 |
| **Print Name** | | | **Rank/Title OR Inmate Number/Custody** | |
| Harris, Brian | | | 746992 | |

### EXAMINATION

| | | |
|---|---|---|
| 1. | Did employee / inmate complain of injury? ☑No ☐Yes If Yes, describe: | |
| | Offender had no visible injuries. | |
| 2. | Was the employee / inmate examined on site? ☑Yes ☐No If No, explain: | |
| | Offender was questioned and examine by Nurse Damon Williams RN. | |

**3.** Was the employee / inmate injured during the Incident? ☑No ☐Yes (If Yes, place a √ beside each area of the body that was injured).

| ☐ Abdomen/Stomach –1 | ☐ Buttocks– 5 | ☐ Face – 9 | ☐ Head – 13 | ☐ Leg(s) – 17 | ☐ Pelvis – 21 |
|---|---|---|---|---|---|
| ☐ Ankle(s) – 2 | ☐ Chest – 6 | ☐ Foot/Feet – 10 | ☐ Hip(s) – 14 | ☐ Neck – 18 | ☐ Genital area – 22 |
| ☐ Arm(s) – 3 | ☐ Ear(s) – 7 | ☐ Groin –11 | | ☐ Shoulder(s) –19 | |
| ☐ Back – 4 | ☐ Eye(s) – 8 | ☐ Hand(s) – 12 | ☐ Knee(s) – 16 | ☐ Wrist(s) – 20 | |

**4.** Indicate the extent of injury to each area of the body noted above (enter the "body area number" by the type of injury; one type of injury may have more than on "body area number" noted):

| | | | |
|---|---|---|---|
| Abrasion | Cut | Heart Attack | Puncture |
| Amputation | Dermatitis | Heat Exhaustion | Rupture |
| Bite | Dislocation | Hernia | Scratch |
| Bruise | Dizziness/Faintness | Inflammation | Shock |
| Burn | Foreign Object in Eye | Internal Injuries | Sprain |
| Closed Head Injury | Fracture | Nausea | Strain |
| Contusion | Hearing Loss | Open Head Injury | Exposed to Communicative Disease |

**5.** Injury Severity Codes (√ the one that most aptly describes the highest level of injury noted above)

| Minor (one-time treatment/observation) | ☐ Serious | ☐ Death |
|---|---|---|

**6.** Medical Staff Who Performed Examination *(Printed Name/Title)*

Damon Williams RN DON

### TREATMENT - *Complete this section ONLY if employee/inmate sustained injuries during the Use of Force.*

**1.** Was the employee or inmate treated for injuries?

☐Yes ☑No If No, Explain Why: ☐Refused ☐Other *(explain)*

**If Yes, describe treatment:**

Offender had no visible injuries and no complaints.

| Treated at: | ☐ Inmate's Living Area | ☐ Unit Infirmary |
|---|---|---|
| | ☐ Hospital *(name)* | ☐ Other (specify): |

**2.** If Medical Treatment was NOT provided, explain why? *(i.e. Inmate was combative, Inmate refused, etc.)*

N/A

# INJURY REPORT - Employee/Inmate
*Page 2 of 3*



Incident Report Number **CI201018 - MPM52**

| ACKNOWLEDGEMENT | | | |
|---|---|---|---|
| **I Acknowledge I Administered the Medical Examination** | | **I Acknowledge I Administered Medical Treatment** | |
| Signature | Date | Signature | Date |
| *[signature]* | 10/19/20 | *[signature]* | 10/19/20 |
| **I Acknowledge I was Examined by Medical Staff** | | **Because treatment was due to injuries received during this Incident, a copy of this Injury Report has been forwarded to the Safety Officer/or HR Dept.** | |
| Signature | Date | | |
| Refuse to sign  N/A | 10/1908/20 | Signature | Date |
| | | | 10/18/20 |

*[handwritten: 5a E.P.]*

Form 2.15-5 (06-2020)

## INJURY REPORT - Employee/Inmate
*Page 3 of 3*



**LASALLE**
CORRECTIONS

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10/18/20 | 1115 PM | CI 201018-MPM 52 |

### PHOTOGRAPHS

*Supervisor shall attach all PHOTOGRAPHS here.*

### MEDICAL DIAGRAMS/DESCRIPTION OF INJURY

*Medical Staff shall indicate injuries sustained during the Incident by marking diagrams and providing a brief description below.*





**Brief Description**
Offender had no visible injuries or complaints after examination by nurse. He was released back to security.

**Brief Description**

### DESCRIPTION PROVIDED BY

| Printed Name/Title | Signature | Date |
|---|---|---|
| Damon Williams RN |  | 10/19/20 |

Form 2.15-5 (06-2020)

## ACCIDENT OR INCIDENT REPORT

### (Report all accidents or incidents even if no apparent injury)

| LAST NAME | FIRST NAME | MIDDLE NAME | COTTAGE | WORK DETAIL | DATE OF BIRTH |
|-----------|------------|-------------|---------|-------------|---------------|
| Murray | James | M. 619849 | 3-B-1 | | 11/8/1987 |

Date of accident or incident _____ 10-18- _____ # _____ 2020 _____ Time _____ 11:15 _____ a.m (p.m.) Place _____ 3-B _____

Was it necessary to notify physician? yes _____ XX _____ no _____ Time of notification _____ 11:30 _____

Name of physician  Madison Parish Hospital          Name of other offender/staff involved          three

☐ Room Confinement  ☐ Use fo Force  ☒ Altercation (36)  ☐ Accident  ☐ Post Restraint  ☐ Protective Custody

On 10-18-20 about 11:15 PM, Offender James Michael Murray was stabbed several times in the left arm and

left shoulder.  Upon arrival of nurse found Murray was in the ambulance in front of Bld. 3, he was being

treated by the ambulance attendants at this time 10-19-20, 11:45 PM.  Murray had bandages on his leg arm and

left shoulder.  There was no notice of any blood at this time but in the hall of Bld. 3 there was found blood on the

floor and wall.  Murrary was transported to Madison Parish Hospital for evaluation and further treatment.

Illustrate on the diagram position or place or injury

Injuries to left arm
and left shoulder.

One picture taken.

Date report written _____ 10-19- _____ # _____ 2020 _____ Time _____ 12:45 _____ a.m p.m    Signed _____

PHYSICIAN OR NURSE

CI(10/20) 1153

# INJURY REPORT - Employee/Inmate

*Page 1 of 3*



## LASALLE CORRECTIONS

| Facility | Incident Date | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10/18/20 | ☐Major ☐Deadly ☑None | CI 201018-MPM 52 |

| Print Name | Rank/Title OR Inmate Number/Custody |
|---|---|
| Murray, James Mitchel | 619849 |

### EXAMINATION

| | | |
|---|---|---|
| 1. | Did employee / inmate complain of injury? ☐No ☑Yes If Yes, describe: | |
| | Offender had been cut or stab in the left arm and left shoulder. | |

| | |
|---|---|
| 2. | Was the employee / inmate examined on site? ☑Yes ☐No If No, explain: |
| | Offender was questioned and examine by Nurse Damon Williams RN. |

**3.** Was the employee / inmate injured during the Incident? ☐No ☑Yes, (If Yes, place a √ beside each area of the body that was injured).

| | | | | | |
|---|---|---|---|---|---|
| ☐ Abdomen/Stomach –1 | ☐ Buttocks– 5 | ☐ Face – 9 | ☐ Head – 13 | ☐ Leg(s) – 17 | ☐ Pelvis – 21 |
| ☐ Ankle(s) – 2 | ☐ Chest – 6 | ☐ Foot/Feet – 10 | ☐ Hip(s) – 14 | ☐ Neck – 18 | ☐ Genital area – 22 |
| ☑ Arm(s) – 3 | ☐ Ear(s) – 7 | ☐ Groin –11 | | ☑ Shoulder(s) –19 | |
| ☐ Back – 4 | ☐ Eye(s) – 8 | ☐ Hand(s) – 12 | ☐ Knee(s) – 16 | ☐ Wrist(s) – 20 | |

**4.** Indicate the extent of injury to each area of the body noted above (enter the "body area number" by the type of injury; one type of injury may have more than on "body area number" noted):

| | | | | |
|---|---|---|---|---|
| Abrasion | Cut | Heart Attack | 3 | Puncture |
| Amputation | Dermatitis | Heat Exhaustion | | Rupture |
| Bite | Dislocation | Hernia | | Scratch |
| Bruise | Dizziness/Faintness | Inflammation | | Shock |
| Burn | Foreign Object in Eye | Internal Injuries | | Sprain |
| Closed Head Injury | Fracture | Nausea | | Strain |
| Contusion | Hearing Loss | Open Head Injury | | Exposed to Communicative Disease |

**5.** Injury Severity Codes (√ the one that most aptly describes the highest level of injury noted above)

| Minor (one-time treatment/observation) | ☐ Serious | ☐ Death |
|---|---|---|

**6.** Medical Staff Who Performed Examination *(Printed Name/Title)*

Damon Williams RN DON

### TREATMENT - *Complete this section ONLY if employee/inmate sustained injuries during the Use of Force.*

**1.** Was the employee or inmate treated for injuries?

☑Yes ☐No    If No, Explain Why: ☐Refused ☐Other *(explain)*

If Yes, describe treatment:

Offender was transported to the Madison Parish Hospital by ambulance.

| Treated at: | ☐ Inmate's Living Area | ☐ Unit Infirmary |
|---|---|---|
| | ☑ Hospital *(name)* | ☐ Other (specify): |

**2.** If Medical Treatment was NOT provided, explain why? *(i.e. Inmate was combative, Inmate refused, etc.)*

N/A

Form 2.15-5 (06-2020)

# INJURY REPORT - Employee/Inmate
*Page 2 of 3*



Incident Report Number **CI 201018-MRMS2**

| ACKNOWLEDGEMENT | | | |
|---|---|---|---|
| **I Acknowledge I Administered the Medical Examination** | | **I Acknowledge I Administered Medical Treatment** | |
| Signature | Date | Signature | Date |
| *[signature]* | 10/19/20 | *[signature]* | 10/19/20 |
| **I Acknowledge I was Examined by Medical Staff** | | Because treatment was due to injuries received during this Incident, a copy of this Injury Report has been forwarded to the Safety Officer/or HR Dept. | |
| Signature | Date | | |
| *James Murray* | 10/1908/20 | Signature | Date |
| 4-5,5-TT1 | | | 10/18/20 |

Form 2.15-5 (06-2020)

# INJURY REPORT - Employee/Inmate
*Page 3 of 3*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10/18/20 | 1115 PM | CI 201018-MPM52 |

## PHOTOGRAPHS

*Supervisor shall attach all PHOTOGRAPHS here.*

## MEDICAL DIAGRAMS/DESCRIPTION OF INJURY

*Medical Staff shall indicate injuries sustained during the Incident by marking diagrams and providing a brief description below.*





**Brief Description**
Offender had been cut on the left arm and left shoulder during an altercation. He was taken to the Madison Parish Hospital by ambulance.

**Brief Description**

## DESCRIPTION PROVIDED BY

| Printed Name/Title | Signature | Date |
|--------------------|-----------|------|
| Damon Williams RN | | 10/19/20 |

Form 2.15-5 (06-2020)

**Document Checklist**
*Page 1 of 1*


**LASALLE CORRECTIONS**

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-19-2020/ 01:30hrs | ✓Major ☐ Deadly ☐None | CI201019-MPM53 |

### INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:

- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

### INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✓ | | 2.15-1 | Initial Incident Review | |
| ✓ | | 2.15-2 | Supervisor Summary | |
| ✓ | | 2.15-3 | Witness Statements, Employee(s) | |
| ✓ | | | Witness Statement, Inmate(s) | |
| | ✓ | 2.15-4 | Continuation Page(s) | N/A |
| | ✓ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ✓ | | | Injury Report, Inmate(s) | |
| ✓ | | 2.15-6 | Chemical Agent/Firearm Use | |
| ✓ | | 2.15-7 | UOF Employee Participant | |
| ✓ | | 2.15-8 | UOF Inmate Participant | |
| | ✓ | 2.15-9 | UOF Group Refusal | N/A |
| | ✓ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| | ✓ | 2.15-11 | Respondent Interview Record | N/A |
| ✓ | | 2.15-12 | Facility and Executive Review | |
| ✓ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✓ | | 2.15-14A | Critical Incident Log | |
| | ✓ | 2.15-14B | Critical Incident-PREA Log | N/A |
| | ✓ | 2.15-15 | PREA Investigational Summary | N/A |
| ✓ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✓ | | Videotape (Retained at Unit Level with Original CI Packet) | *Camera not working* |

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| *Arthur Anderson* | *[signature]* | *10/29/2020* |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



---

| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)*➤    James MCCormick  CI201019-MPM53FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➤  Arthur Anderson

A review was conducted on the matter of offenders John Cheatwood and Nicolas Ware who were released from a Standard Suicide Watch by medical staff refusing to exit a Lockdown cell to reenter into the general population. In the event both offenders threaten security staff and also attempted to swallow broken pieces of razors in order to remain in the isolation cell. Therefore one burst of Phanton OC spray was administered to the facial area of both mentioned offenders to gain control of the matter. Both offenders were given medical treatment as well as time to decontaminate. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 10-27-2020 |

*Send completed Facility Review Report and Incident Packet to:*
  *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.      Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx  xx  xx - X  X  X  xx | | |
| | | | | Yr.  Mo. Day    Unit Abbrev.    Sequential No. | | |
| 10-19-2020 | 01:30hrs | 2 | Use of Force | CI201019-MPM53 | | Sgt. Knox |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

## Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date: 10-19-2020  Time: 01:30hrs | Johnathan Knox/ Sergeant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-2 Use of Force

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On the above date and approximate time, I, Sgt. Johnathan Knox, was told by to make room in MCC Bldg. 3 Lockdown. While attempting to move Offenders Nicholas Ware #533448 and John Chatwood #701761 out of Lockdown Cell B they refused multiple verbal orders to exit the cell. After this they said that they wanted to go on Suicide Watch and threaten to swallow a small piece of a broken razor. At this time I gave both offenders a 1 second burst of PhantomOC Spray to the facial area to prevent them from placing the razor in their mouths. Afterwards both offenders were given a 5 minute shower to decontaminate and were seen by Nurse Damian Williams for further assessment. After being further evaluated by Nurse Williams both offenders were placed in lockdown on Suicide Watch. Lt. Earnest Puckett was notified of this incident. End of Report.

Injuries *(List any injuries or state "none")*

## None

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐ 1  ☑ 2  ☐ 3 | Sgt. Johnathan Knox | | **CI** 201019-MPM53IN  CI*YYMMDD - XXX00* |

**Telephone Notifications Made by Supervisor or Designee**

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 03:35hrs | 10/19/2020 | Sgt. Johnathan Knox |
| Assistant Warden | Chris Stinson | 03:35hrs | 10/19/2020 | Sgt. Johnathan Knox |
| Chief of Security | Maj. Steven Chase | 03:35hrs | 10/19/2020 | Sgt. Johnathan Knox |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications *(List all jurisdictions of inmates involved)* | Time | Date | Notified By |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| List Jurisdictions Requesting Report | Time | Date | Sent By |
|---|---|---|---|
| | | | |

| Initial Verbal Notification to the Director of Operations | | | |
|---|---|---|---|
| Name of Person Notified | Time | Date | Notified By |
| James McCormick | 05:02hrs | 10/19/2020 | Arthur Anderson |

| Initial Person Reporting | | | |
|---|---|---|---|
| Signature of Reporting Person | Title | Date | Facility |
| *Sgt Johnathan K* | Sgt. | 10/19/2020 | MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-19-2020/ 01:30hrs | ☐ Major ☐ Deadly ☑ None | CI201019-MPM53 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** <br> Earnest Puckett | **Date of Report** <br> 10-19-2020 | **Time of Report** <br> 05:55hrs |
| **Rank/Title** <br> Lieutenant | **Location Where Incident Occurred** <br> MCC | |

On the above date and approximate time, I, Lt. Earnest Puckett, notified by Sgt. Johnathan Knox that at this time he was attempting to take Offenders Nicholas Ware #533448 and John Cheatwood #701761 out of lockdown in MCC Bldg. 3 to make room for other offender who he was told to place in the spots. I was told that while he was doing this the offender refused multiple direct orders they were given to exit the cell. I was also told that they stated to him that they wanted to go on Suicide Watch and had threatened to swallow small broken pieces of a razor. To prevent them from doing this Sgt. Knox gave both offenders a 1 second burst of PhantomOC Spray to their facial area. Both offenders were decontaminated and seen by Nurse Damian Williams. After being seen by Nurse Williams he told Sgt. Knox to place the two offenders on Suicide Watch. End of Report.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*


**LASALLE**
C O R R E C T I O N S

Incident Report Number __CI201019-MPM53__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No  ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☑ Yes  ☐ No    If no, why Not?

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| N/A | N/A | N/A |

**Employee Participants/Witnesses** *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Puckett | Earnest | | Lieutenant |
| Knox | Johnathan | | Sergeant |
| Tillman | Esco | | Correctional Officer |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number __CI201019-MPM53__

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Ware | Nicholas | | DOC | #533448 |
| Cheatwood | John | | DOC | #701761 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense** ☐ Yes ☑ No

**Was Incident Video Taped?** ☐ Yes ☑ No   **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
No camera was used.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | 10-19-2020 |

Form 2.15-2 (06/2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-19-2020 | 01:30hrs | CI201019-MPM53 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|-------------------|--|--|--|
| Print Name | | Date of Report | Time or Report |
| Esco Tillman | | 10-19-2020 | 05:40hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Correctional Officer | | MCC Bldg. 3 Hallway | |

On the above date and approximate time, I, C/O Esco Tillman, was assisting Sgt. Johnathan Knox in moving Offenders Nicholas Ware and John Cheatwood out of lockdown and place them into a dorm. The offenders refused multiple direct orders to exit the cell and threatened to harm themselves. When we noticed them try to put a piece of razor in their mouth Sgt. Knox gave them both a 1 second burst of PhantomOC Spray to prevent them from self harming. End of Report.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** _CI201019-MPM53_

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Esco Sullivan* | 10-19-2020 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-19-2020 | 01:30hrs | CI201019-MPM53 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|-------------------|--|--|--|
| Print Name | | Date of Report | Time or Report |
| Nicholas Ware | | 10-19-2020 | 04:30hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| #533448 | | MCC Bldg. 3 Hallway | |

I tried to swallow a razor cause I didn't want to go in a dorm and sarge sprayed me to stop me.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number___ CI201019-MPM53

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
|  | 10-19-2020 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-19-2020 | 01:30hrs | CI201019-MPM53 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

## WITNESS STATEMENT

| Print Name | | Date of Report | Time or Report |
|------------|--|----------------|----------------|
| John Cheatwood | | 10-19-2020 | 04:27hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| #701761 | | MCC Bldg. 3 Hallway | |

I was told to come out of my cell to go in a dorm but I didn't want to so I was going to swallow a razor and got sprayed to keep from doing it.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number_____ CI201019-MPM53

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

---

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10-19-2020 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*



**LASALLE**
C O R R E C T I O N S

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-2-2020 1:20p.m | ☑Major ☐Deadly ☐None | CI201022-MPM62 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| ✔ | | 2.15-3 | Witness Statements, Employee(s) | |
| | ✔ | | Witness Statement, Inmate(s) | |
| | ✔ | 2.15-4 | Continuation Page(s) | |
| ✔ | | 2.15-5 | Injury Report, Employee(s) | |
| ✔ | | | Injury Report, Inmate(s) | |
| ✔ | | 2.15-6 | Chemical Agent/Firearm Use | |
| ✔ | | 2.15-7 | UOF Employee Participant | |
| ✔ | | 2.15-8 | UOF Inmate Participant | |
| | ✔ | 2.15-9 | UOF Group Refusal | |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | |
| | ✔ | 2.15-11 | Respondent Interview Record | |
| ✔ | | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | ✔ | 2.15-14B | Critical Incident-PREA Log | |
| | ✔ | 2.15-15 | PREA Investigational Summary | |
| ✔ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | Cameras not present |

**ACKNOWLEDGEMENT**
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/J Chris Stinson | *[signature]* | 11/3/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



---

| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➢    James MCCormick  CI201022-MPM62FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➢  Arthur Anderson

A review was conducted on the matter of a chemical agent being administered to offender Jefferey Roddy. Security Staff were making routine rounds in MCC Charlie Dorm when mentioned offender ran out of the dorm refusing and refusing to obey verbal direct orders to go back inside of the dorm. offender layed on the floor and again refused all orders given to him to get up and go back inside of the dorm. Therefore one burst of Phantom OC spray was administered ton the facial area of the mentioned offender to gain control of the matter. offender was allowed time to decontaminate as well as given medical treatment. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

---

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*    **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase | | 11-02-2020 |

*Send completed Facility Review Report and Incident Packet to:*
  *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*    **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

# Initial Incident Report
*Page 1 of 1*



**LASALLE**
C O R R E C T I O N S

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date 10-22-20 / Time 1:20pm | Lawrence Smith/ Captain | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-2 Level 2 Use of Force

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On 10-22-20 at approximately 1:20pm Doc offender Jeffrey Roddy #487165 had to be taken to the ground by Sgt. Rayvion Gamble, C/O Elmer Moore and C/O Dequarious Barber because the offender ran out of the dorm and refused to go back inside. He was placed in restraints and was seen by on-site medical nurse Damon Williams (DON). N0 off-site medical treatment is needed. Captain Huhges was notified and the offender was placed in lockdown. End of report.

Injuries *(List any injuries or state "none")*

NONE

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | CI201022-MPM62 |
|---|---|---|---|
| ☐1 ☑2 ☐3 | Captain Lawrence Smith | | CIYYMMDD - XXX00 |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 3:39pm | 10-22-20 | Captain Smith |
| Assistant Warden | Chris Stinson | 3:39pm | 10-22-20 | Captain Smith |
| Chief of Security | Steven Chase | 3:39pm | 10-22-20 | Captain Smith |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |

| List Jurisdictions Requesting Report | | | |
|---|---|---|---|
| | **Time** | **Date** | **Sent By** |
| | | | |

| Initial Verbal Notification to the Director of Operations | | | |
|---|---|---|---|
| Name of Person Notified | **Time** | **Date** | **Notified By** |
| James McCormick | 3:50pm | 10-22-20 | Arthur Anderson |

| Initial Person Reporting | | | |
|---|---|---|---|
| Signature of Reporting Person | **Title** Captain | **Date** 10-22-20 | **Facility** MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-22-20/ 1:20PM | ☑Major ☐Deadly ☐None | CI201022-MPM62 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Lawrence Smith | **Date of Report**<br>10-22-2020 | **Time of Report**<br>3:58pm |
| **Rank/Title**<br>Captain | **Location Where Incident Occurred**<br>MCC Building 3 Main Hall. | |

On 10-22-2020 at approximately 1:20pm. Sgt. Germain Stewart advised Capain Hughes and I, Captain Lawrence Smith that there was a disturbance on the hall of MCC Building 3. When we arrived to the hall we saw that DOC offender Jeffrey Roddy #487165 was laying on the hallway floor. Sgt. Stewart placed he offender in hand restraints for precautionary measures. I asked Sgt. Gamble what happened and he stated that he, C/O Moore and C/O Barber was making rounds inside of Charlie dorm when the offender ran out of the dorm refusing to go back inside. they had to take the offender to the ground and place him in restraints to regain control of the offender. Captain Hughes asked him why didn't he talk to th officers before making that decision to come out of the dorm without permission. He stated that he couldn't live in that dorm anymore but failed to provide us with any information on why he couldn't live. I helped him off of the ground and he was escorted to the medical department. He was seen by on-site medical nurse Damon Williams (DON). No off-site medical treatment was needed and no injuries were noted. He was placed in lockdown for facility rule infractions. End of report.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐**Number Continuation Pages Used**

Form 2.15-2 (06/2020)

CI(10/20) 1286

# Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** CI201022-MPM62

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No    ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☑ Yes    ☐ No    If no, why Not?

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| N/A | N/A | N/A |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Hughes | Wendell | | Captain |
| Stewart | Germaine | | Sgt. |
| Gamble | Rayvion | | Sgt. |
| Barber | Daquarious | | C/O |
| Moore | Elmer | | C/O |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number___CI201022-MPM62

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Roddy | Jeffrey | | DOC | 487165 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Will Any inmate be charged with a disciplinary offense | ☑ Yes | ☐ No |
|---|---|---|

| Was Incident Video Taped? ☐ Yes ☑ No | If YES, Name/Rank of Video Tape Operator |
|---|---|
| **If NO, why not?** Imminent | |

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature *Capt. L. Smith* | Date 10-22-2020 |
|---|---|

Form 2.15-2 (06/2020)

CI(10/20) 1288

# WITNESS DOCUMENTATION

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-22-20 | 1:20PM | CI201022-MPM62 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

## WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|------------|----------------|----------------|
| Dequarious Barber | 10-22-20 | 4:00pm. |

| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|---|---|
| C/O | MCC Building 3 Main Hall |

On the above date and approximate time I C/O Barber ~~Noticed~~ Witnessed Sgt. Gamble given Offender Jeffery Roddy several orders to stop moving and place his hands behind his back. Offender Jeffery Roddy seemed to be intoxicated and didn't want to comply to the orders given. Offender Jeffery Roddy pushed Sgt. Gamble and ran down the hallway. That's when Cpt. Hughes along with Cpt. Smith & Sgt Stewart enter Bldg 5 hallway to assist in making Offender Jeffery Roddy comply. Offender Jeffery Roddy was seen by medical.

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LaSALLE**
CORRECTIONS

**Incident Report Number** ___CI201022-MPM62___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *DaQuarius Porter* | 10-22-20 |

Form 2.15-3 (06-2020)

CI(10/20) 1290

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-22-20 | 1:20PM | CI201022-MPM62 |

**The Employee or/ Inmate will complete the following**, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Elmer Moore | | 10-22-20 | 4:00pm. |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| C/O | | MCC Building 3 Main Hall | |

Sergeant Gamble and I C/O Moore entered C-Dorm making rounds and noticed Jeffery Roddy he appeared to be intoxicated so I instructed him to have a seat. Sergeant Gamble and I ~~continued~~ resumed our rounds in the dorm and noticed that Jeffery Roddy had fled from the dorm onto the hallway. I then gave chase ~~to him~~ onto the hallway and that's when I noticed Sergeant Gamble giving Jeffery Roddy orders to place his hands behind his back but he refused so C/O Barber and Sergeant Gamble placed him on the floor to handcuff him.

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*

**LASALLE**
**C O R R E C T I O N S**

Incident Report Number___CI201022-MPM62___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Elmer Moore III* | 10-22-20 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*


**LASALLE**
**C O R R E C T I O N S**

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-23-2020 @ 19:43 p.m. | ☐ Major  ☐ Deadly  ☑ None | CI201023-MPM-68 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| ✔ | | 2.15-3 | Witness Statements, Employee(s) | |
| ✔ | | | Witness Statement, Inmate(s) | |
| | ✔ | 2.15-4 | Continuation Page(s) | |
| | ✔ | 2.15-5 | Injury Report, Employee(s) | |
| ✔ | | | Injury Report, Inmate(s) | |
| | ✔ | 2.15-6 | Chemical Agent/Firearm Use | |
| | ✔ | 2.15-7 | UOF Employee Participant | |
| | ✔ | 2.15-8 | UOF Inmate Participant | |
| | ✔ | 2.15-9 | UOF Group Refusal | |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | |
| | ✔ | 2.15-11 | Respondent Interview Record | |
| | ✔ | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | ✔ | 2.15-14B | Critical Incident-PREA Log | |
| | ✔ | 2.15-15 | PREA Investigational Summary | |
| ✔ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | *Cameras not working* |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| *Arthur y. Anderson* | *[signature]* | 10/26/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

# Facility and Executive Review
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)*➤   James MCCormick CI201023-MPM68FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤  Arthur Anderson

A review was conducted on the matter of offenders Antonio Stovall and Bryan Hampton in a physical altercation MCC A-Dorm . The two were placed in hand restraints and escorted out of the unit. Both offenders were given medical treatment . Later the weapon used during the altercation was retrieved. Both offenders were given medical treatment and after the fact both were placed on Administrative Segregation. The review was conducted in which it includes a review of all documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*      **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
|---|---|---|
| Steven Chase | | 10-26-2020 |

*Send completed Facility Review Report and Incident Packet to:*
   *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*      **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

| Critical Incident – PREA Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **Level 1** | **Nature of Incident** | **CI** xx · xx · xx - X · X · X xx<br>Yr. · Mo. Day · Unit Abbrev. · Sequential No. | | |
| 10-23-2020 | 1943hrs | 2 | Physical Inmate Confrontation | CI201023-MPM68 | | Sgt. Reuben Fletcher |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 1412

# Initial Incident Report
*Page 1 of 1*


**LASALLE CORRECTIONS**

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date 10-23-2020 / Time 19:43 p.m. | Sergeant Reuben Fletcher | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 2-8 Physical Inmate Confrontation-Serious

**Short Synopsis of What Occurred** *(List officers and inmates involved, date, time and what occurred)*

On Friday, October 23, 2020 at around 19:43 p.m.,I, Sgt. Reuben Fletcher received a radio call from Sgt. Rayvion Gamble to MCC Dorm A. I, Sgt. Reuben Fletcher and Lieutenant Fletcher entered MCC Dorm A and observed that Offenders Antonio Stovall #517956 and Bryan Hampton # 341717 had been involved in a physical altercation. C/o Esco Tillman had offender Bryan Hampton restrained in handcuffs and Sgt. Rayvion Gamble had offender Antonio Stovall restrained in handcuffs. Both offenders were removed from the dorm and will be seen by medical for further evaluation.

**Injuries** *(List any injuries or state "none")*

Offender Bryan Hampton sustained injuries to the right upper eyelid, right side of lip, right inner palm, left and right shoulder, left side of neck, left side back of neck and superfacial scratches to right knee and area above right knee, puncture to left front of scalp and abrasions to left and right side of upper back. Offender Antonio Stovall refused all attempts to be seen and treated by medical.

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | **CI**201023-MPM-68 |
|---|---|---|---|
| ☐ 1<br>☑ 2<br>☐ 3 | Sergeant Reuben Fletcher | | *CIYYMMDD - XXX00* |

## Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 22:59 p.m. | 10-23-2020 | Sergeant Reuben Fletcher |
| Assistant Warden | Chris Stenson | 22:59 p.m. | 10-23-2020 | Sergeant Reuben Fletcher |
| Chief of Security | Major Steven Chase | 22:59 p.m. | 10-23-2020 | Sergeant Reuben Fletcher |
| Local Law Enforcement | | | | |

| Jurisdictional Notifications *(List all jurisdictions of inmates involved)* | | Time | Date | Notified By |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| List Jurisdictions Requesting Report | | Time | Date | Sent By |
|---|---|---|---|---|
| | | | | |

| Initial Verbal Notification to the Director of Operations | | | | |
|---|---|---|---|---|
| Name of Person Notified | | Time | Date | Notified By |
| James McCormick | | 23:59 p.m. | 10-23-2020 | Warden Arthur Anderson |

| Initial Person Reporting | | | | |
|---|---|---|---|---|
| Signature of Reporting Person | | Title | Date | Facility |
| *Reuben Fletcher* | | Sergeant | 10-23-2020 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



**LASALLE**
**C O R R E C T I O N S**

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|----------|-------------------|--------------------|------------------------|
| MPM | 10-23-2020 @ 19:43 p.m. | ☐ Major  ☐ Deadly  ☑ None | CI201023-MPM-68 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|-----------|---|---|
| **Print Your Name** | **Date of Report** | **Time of Report** |
| Fredrick Fletcher | 10-23-2020 | 19:43 p.m. |
| **Rank/Title** | **Location Where Incident Occurred** | |
| Lieutenant | MCC Dorm A-Building 3 | |

On October 23, 2020, I, Lieutenant Fredrick Fletcher received a radio call from Sgt. Rayvion Gamble and c/o Esco Tillman to MCC Dorm A Building 3 in reference to an altercation between Offenders Antonio Stovall # 517956 and Bryan Hampton # 347171. Upon entering MCC Dorm A, c/o Esco Tillman had Offender Bryan Hampton separated from Offender Antonio Stovall. At this time, I, Lieutenant Fletcher placed the offenders in restraints and escorted them out the dorm. I, Lieutenant Fletcher radioed c/o Kayla Lewis to notify Nurse Rufus about the altercation. At 20:19 p.m., Nurse Rufus entered on the compound of MCC. Offender Bryan Hampton was seen by Nurse Rufus and had to be transported to the Madison Parish Hospital for further medical evaluation. Offender Antonio Stovall refused all medical attempts given to him by Nurse Rufus. I, Lieutenant Fletcher along Sgt. Reuben Fletcher entered MCC Dorm A later and recovered the weapon that was used in the fight. Both offenders Bryan Hampton and Antonio Stovall will be placed in Administrative Segregation.

END OF REPORT

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** CI201023-MPM-68

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes ☑ No    If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Lieutenant Fredrick Fletcher | LPN Nurse Millie Rufus | 10-23-2020 @ 8:06 p.m. |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Fletcher | Reuben | | Sergeant |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*

**LASALLE**
C O R R E C T I O N S

Incident Report Number ___CI201023-MPM-68___

| **Inmate Participants/Witnesses** *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Byers | Sean | | MCC | 712792 |
| Horton | Mark | | MCC | 485911 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**     ✔ Yes     ☐ No

**Was Incident Video Taped?** ☐ Yes ✔ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| **Signature** *Frederick Foster* | **Date** 10-23-2020 |
|---|---|

Form 2.15-2 (06/2020)

CI(10/20) 1416

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-23-2020 | 19:43 p.m. | CI201023-MPM-68 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Reuben Fletcher | | 10-23-2020 | 19:43 p.m. |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Sergeant | | MCC Dorm A Building 3 | |

On Friday, October 23, 2020, I, Sgt. Reuben Fletcher received a radio call from Sgt. Rayvion Gamble to MCC Dorm A. Upon entering MCC Dorm A, I, Sgt. Reuben Fletcher observed that Offenders Antonio Stovall and Bryan Hampton had been involved in an altercation. C/o Esco Tillman had offender Bryan Hampton in restraints and Sgt. Rayvion Gamble had offender Antonio Stovall in restraints. I, Sgt. Reuben Fletcher escorted offender Bryan Hampton out of the dorm and Lieutenant Fletcher escorted offender Antonio Stovall out of the dorm. C/o Kayla Lewis contacted Nurse Rufus. Nurse Rufus arrived on the compound and saw Offender Bryan Hampton for his injuries and later transported him to the Madison Parish Hospital for further medical evaluation. Offender Antonio Stovall refused all medical attempts given to him by Nurse Rufus. The weapon involved in the altercation which was a piece of razor wire fencing was later removed from the dorm by myself and Lieutenant Fletcher.

END OF REPORT

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** ___CI201023-MPM-68___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Reuben Fletcher* | 10-23-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 1418

**Document Checklist**
*Page 1 of 1*



LASALLE
C O R R E C T I O N S

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| mon | 10-24-20 | ☐ Major  ☐ Deadly  ☑ None | CI 201024-mpnw |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✓ |  | 2.15-1 | Initial Incident Review |  |
| ✓ |  | 2.15-2 | Supervisor Summary |  |
| ✓ |  | 2.15-3 | Witness Statements, Employee(s) |  |
| ✓ |  |  | Witness Statement, Inmate(s) |  |
|  | ✓ | 2.15-4 | Continuation Page(s) | N/a |
|  | ✓ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ✓ |  |  | Injury Report, Inmate(s) |  |
|  | ✓ | 2.15-6 | Chemical Agent/Firearm Use |  |
|  | ✓ | 2.15-7 | UOF Employee Participant |  |
|  | ✓ | 2.15-8 | UOF Inmate Participant |  |
|  | ✓ | 2.15-9 | UOF Group Refusal |  |
|  | ✓ | 2.15-10 | UOF 4 Point Restraints Placement Record |  |
| ✓ |  | 2.15-11 | Respondent Interview Record |  |
| ✓ |  | 2.15-12 | Facility and Executive Review |  |
| ✓ |  | 2.15-13 | Document Checklist signed by Warden/Jail Admin. |  |
|  | ✓ | 2.15-14A | Critical Incident Log |  |
|  | ✓ | 2.15-14B | Critical Incident-PREA Log | N/A |
|  | ✓ | 2.15-15 | PREA Investigational Summary | N/A |
| ✓ |  |  | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) |  |
| ✓ |  |  | Videotape (Retained at Unit Level with Original CI Packet) | Camera not present |

## ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/w Chris Stinson | Chi Si | 11/6/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*

**LASALLE**
CORRECTIONS

---

| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:     Director of Operations *(Please Print Name)*➤     James McCormick  CI201024-MPM70FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)*➤ Arthur Anderson

A review was conducted on the matter of a disturbance occurring in MCC D-Dorm . Several offenders were escorted out of the housing unit. Once on the hallway for questioning offender Dennis Floyd admitted to physically attacking offender Robert Butler. offender Butler did receive medical treatment for injuries and offender Floyd was placed on Special Management pending disciplinary sanctions.  The review was conducted in which It included all documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*     **Continuation Pages Used, No.**

| **Prepared By** | **Signature** | **Date** |
|---|---|---|
| Steven Chase |  | 11-05-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.     Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*     **Continuation Pages Used, No.**

| **Printed Name** | **Signature** | **Date** |
|---|---|---|
|  |  |  |

Form 2.15-12 (06-2020)

## Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date 10-24-20    Time 5:00pm | Lt. Ernest Wilmore | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

2-6 Contraband Serious     3-2. Injuries or accident (No off-unit medical care or off-unit care of a minor nature)

**Short Synopsis of What Occurred** *(List officers and inmates involved, date, time and what occurred)*

On 10-24-20 at approximately 5:00pm control one operator C/O Ward informed officers (Lt. Wilmore, Sgt. Gamble, Sgt Wallace) that a disturbance was occurring in in Delta dorm of building 3. Upon entering the dorm offenders Floyd Dennis, Qundarious Wilson, and Robert Butler were escorted out of the dorm for questioning in regards to the disturbance. The offenders were all searched and contraband was found on Wilson and Dennis.
~~Floyd admitted to assaulting Butler and Butler indicated that he did not want to fight. Wilson indicated that he was not involved in the~~ ⊞

**Injuries** *(List any injuries or state "none")*

Offender Robert Butler sustained some swelling to his right eye

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐1 ☐2 ☑3 | Lt. Ernest Wilmore | | **CI**201024-MPM70 <br><br> CI*YYMMDD - XXX00* |

**Telephone Notifications Made by Supervisor or Designee**

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden | Aurthur Anderson | 6:21pm | 10-24-20 | Lt. Ernest Wilmore |
| Assistant Warden | | 6:21pm | 10-24-20 | Lt. Ernest Wilmore |
| Chief of Security | | 6:21pm | 10-24-20 | Lt. Ernest Wilmore |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |

| **List Jurisdictions Requesting Report** | | | | |
|---|---|---|---|---|
| | | **Time** | **Date** | **Sent By** |

| **Initial Verbal Notification to the Regional Director - Texas/Executive Director-Texas** | | | | |
|---|---|---|---|---|
| Name of Person Notified | | **Time** | **Date** | **Notified By** |
| James McCormick | | 6:36pm | 10-24-20 | Warden Aurthur Anderson |

| **Initial Person Reporting** | | | | |
|---|---|---|---|---|
| Signature of Reporting Person | | Title | Date | Facility |
| *[signature]* | | LT | 10-24-20 | MPM |

Form 2.15-1 (02/18)

## Supervisor Summary of Incident
*Page 1 of 3*



LASALLE
CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-24-20 | ☐ Major ☐ Deadly ☑ None | CI201024-MPM70 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** Lt. Ernest Wilmore | **Date of Report** 10-24-20 | **Time of Report** 6:45pm |
| **Rank/Title** Lt. | **Location Where Incident Occurred** Delta Dorm building 3 | |

On 10-24-20 at approximately 5:00pm control one operator C/O Ward informed officers (Lt. Wilmore, Sgt. Gamble, Sgt Wallace) that a disturbance was occurring in in Delta dorm of building 3. Upon entering the dorm offenders Floyd Dennis, Qundarious Wilson, and Robert Butler were escorted out of the dorm for questioning in regards to the disturbance. The offenders were all searched and contraband was found on Wilson and Dennis.
Floyd admitted to assaulting Butler and Butler indicated that he did not want to fight. Wilson indicated that he was not involved in the fight but was in the area.. Dennis and Wilson were placed on administrative segregation for the contraband. Both Dennis and Butler were examined by the nurse and neither needed to go off the compound for medical care. Butler sustained some swelling to his right eye. Butler was allowed to return to Delta dorm as it was determined that he was not the aggressor in the fight. No force was need during this incident.
Contraband found consisted of two bags of tobacco an one bag of leafy green substance. End of report.

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (02/18)

# Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** _CI201024-MPM70_

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

[✓] No     [ ] Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | | | |
| Department of Family and Protective Services | | | |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.
Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

[✓] Yes   [ ] No     If no, why Not?

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| | | |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Wallace | Freddie | | Sgt. |
| Gamble | Trayvion | | Sgt |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (02/18)

# Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number _CI201024-MPM70_

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Dennis | Floyd | | DOC | 541035 |
| Butler | Robert | | DOC | 419248 |
| Wilson | Qudarious | | DOC | 703069 |
| mccray | samuel | | DOC | 589425 |
| STRATTEN | ALFRED | | DOC | 291417 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| **Will Any inmate be charged with a disciplinary offense** | ☑ Yes   ☐ No |

| | |
|---|---|
| **Was Incident Video Taped?** ☐ Yes ☑ No | **If YES, Name/Rank of Video Tape Operator** |
| **If NO, why not?** No UOF | |

*attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | 10-24-20 |

Form 2.15-2 (02/18)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-24-20 | 5:00pm | CI 201024-MPM 70 |

**The Employee or/ Inmate will complete the following**, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Robert Bether | | | |
| Rank/Title OR Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| 419 248 | | | |

Don't know

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _CI 201024-mPm70_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| X Robert Butler | 10-24-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-24-20 | 5:00pm | CI 201024-MPM 70 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Qundarious Wilson | | 10-24-20 | 6:15p |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| | | DELTA   83 | |

I don't noting

Form 2.15-3 (06-2020

CI(10/20) 1446

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LASALLE**
C O R R E C T I O N S

Incident Report Number _CI 201024-MPM70_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| X _qudarius wilson_ | 10-24-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-24-20 | 5:00pm | CI 201024-MPM 70 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

## WITNESS STATEMENT

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Floyd Dennis | 10-24-20 | 6:15p |

| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred |
|---|---|
| — | DELTA B-3 |

I Dont Know nothing

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number *CI 201024-mpm70*

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| Floyd Dennis | 10-24-20 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-24-20 | 5:00pm | CI 201024-mpm 70 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Samuel McCroy Jr | | 10-25-20 | 1:00 p |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| | | DELTA B-3 | |

I didn't see anything

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*



Incident Report Number _CI 201024-MPM70_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10-25-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-24-20 | 5:00pm | CI 201024-MPM 70 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

**WITNESS STATEMENT**

| Print Name Alfred Strother | Date of Report | Time or Report |
|---|---|---|
| | 10-25-20 | 1:40p |
| Rank/Title *OR Inmate Number Custody (Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| 302191 | DELTA 8-3 | |

I didn't see any Light

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number _CI 201024-mPm70_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Alfred Shutter* | 10-25-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-24-20 | 5:00pm | CI201024-MPM70 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| **Print Name** | **Date of Report** | **Time or Report** |
| Denetrice Ward | 10-24-20 | 5:50pm |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | **Location Where Incident Occurred** | |
| C/O | Control 1 building 1 | |

On 10-24-20 I observed a disturbance in the back of Delta dorm and I notified Lt. Wilmore to 10-19 to the dorm. Lt. Wilmore entered the dorm with Sgt. Gamble and escorted 3 offenders (Robert Butler, Floyd Dennis, and Qundarious Wilson) out of the dorm. No force was used during this incident.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



**Incident Report Number** ___CI201024-MPM70___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *[signature]* | 10-24-20 |

Form 2.15-3 (06-2020)

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-25-2020  9:25p.m | ☐Major  ☐Deadly ☑None | CI201025-MPM73 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| ✔ | | 2.15-3 | Witness Statements, Employee(s) | |
| ✔ | | | Witness Statement, Inmate(s) | |
| | ✔ | 2.15-4 | Continuation Page(s) | |
| | ✔ | 2.15-5 | Injury Report, Employee(s) | |
| ✔ | | | Injury Report, Inmate(s) | |
| | ✔ | 2.15-6 | Chemical Agent/Firearm Use | |
| | ✔ | 2.15-7 | UOF Employee Participant | |
| | ✔ | 2.15-8 | UOF Inmate Participant | |
| | ✔ | 2.15-9 | UOF Group Refusal | |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | |
| | ✔ | 2.15-11 | Respondent Interview Record | |
| ✔ | | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | | 2.15-14B | Critical Incident-PREA Log | |
| | | 2.15-15 | PREA Investigational Summary | |
| ✔ | | | Other Support Documentation (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | Camera NOT present |

## ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| Arthur G Anderson | | 10/30/2020 |

**Send Completed Packet (minus photos and videos) to:**
Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

TO:        Director of Operations *(Please Print Name)* ➤   James MCCormick CI201025-MPM73FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➤ Arthur Anderson

A review was conducted on the matter of offender Kendall Lightell being observed by Sgt.m Kimble Marshall running from the back of SCC D Dorm . After escorting the mentioned offender out of the dorn he was observed of having a busted lip and  a bruise on the right side of his face. offender Lightell was in fact given medical treatment as well as transferred to another housing assignment. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*     **Continuation Pages Used, No.**

| **Prepared By** | **Signature** | **Date** |
|---|---|---|
| Steven Chase | | 10-30-2020 |

*Send completed Facility Review Report and Incident Packet to:*
   *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.      Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*     **Continuation Pages Used, No.**

| **Printed Name** | **Signature** | **Date** |
|---|---|---|
| | | |

Form 2.15-12 (06-2020)

## Initial Incident Report
*Page 1 of 1*

**LASALLE**
C O R R E C T I O N S

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date: 10-25-2020  Time: 9:25 p.m. | Sergeant Kimble Marshall | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note**: If incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

3-1 Accident

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On Sunday, October 25, 2020 at around 9:25 p.m., I, Sgt. Kimble Marshall was standing in SCC Control 2 and saw Offender Kendall Lightell #717249 in SCC Dorm D being chased from the the back of the dorm and running through the bed racks busting his lip and putting a small bruise on the right side of his face.

Injuries *(List any injuries or state "none")*

Busted lip and small bruise on the right side of his face.

| Priority Level | Person who Determined Incident Level | CI Report Number Format | |
|---|---|---|---|
| ☐1  ☐2  ☑3 | Sergeant Kimble Marshall | [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | **CI**201025MPM-73  **CIYYMMDD - XXX00** |

| Telephone Notifications Made by Supervisor or Designee | | | | |
|---|---|---|---|---|
| **Name of Individual making notifications listed below:** | | | | |
| **Notification** | **Name of Person Notified** | **Time** | **Date** | **Notified By** |
| Warden./Jail Admin. | Arthur Anderson | 10:25 p.m. | 10-25-2020 | Sergeant Kimble Marshall |
| Assistant Warden | Chris Stenson | 10:25 p.m. | 10-25-2020 | Sergeant Kimble Marshall |
| Chief of Security | Major Steven Chase | 10:25 p.m. | 10-25-2020 | Sergeant Kimble Marshall |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |
| **List Jurisdictions Requesting Report** | | **Time** | **Date** | **Sent By** |
| | | | | |

| Initial Verbal Notification to the Director of Operations | | | |
|---|---|---|---|
| Name of Person Notified | **Time** | **Date** | **Notified By** |
| James McCormick | 10:28 p.m. | 10-25-2020 | Warden Arthur Anderson |

| Initial Person Reporting | | | |
|---|---|---|---|
| Signature of Reporting Person | **Title** | **Date** | **Facility** |
| *[signature]* Sgt. Kimble Marshall | Sergeant | 10-25-2020 | MPM |

Form 2.15-1 (06-2020)

**Supervisor Summary of Incident**
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-25-2020 @ 9:25 p.m. | ☐ Major ☐ Deadly ☑ None | CI201025MPM-73 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name** Fredrick Fletcher | **Date of Report** 10-25-2020 | **Time of Report** 9:25 p.m. |
| **Rank/Title** Lieutenant | **Location Where Incident Occurred** SCC Building 4 D Dorm | |

On Sunday, October 25, 2020 at around 9:25 p.m., I, Lieutenant Fredrick Fletcher received a radio call from Sgt. Kimble Marshall concerning Offender Kendall Lightell in SCC Dorm D who received a busted lip and a bruise on the right side of his face while being chased in the dorm. I, Lieutenant Fletcher had Sgt. Kimble Marshall to send Nurse Rufus pictures of Offender Kendall Lightell to see if whether or not he needed medical attention. Nurse Rufus said he could be seen in the morning from the minor injuries he sustained. Offender Kendall Lightell signed a Voluntary Statement saying that he could live inside the dorm and was placed in SCC Dorm J.

END OF REPORT

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** ___CI201025MPM-73___

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No    ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

| NOTE: When a UOF is involved, all Employees and Inmate Participants must be examined. |
|---|

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes   ☑ No    If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| Sergeant Kimble Marshall | Nurse Millie Rufus, LPN | 10-25-2020 |

| Employee Participants/Witnesses *(Please Print)* Complete form 2.15-7 or 2.15-3 for each Employees Listed | | | |
|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Rank** |
| Marshall | Kimble | | Sergeant |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

**Supervisor Summary of Incident**
*Page 3 of 3*

**LASALLE**
**CORRECTIONS**

Incident Report Number _____CI201025MPM-73_____

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Lightell | Kendall | | SCC | 717249 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense**  ☐ Yes  ☑ No

**Was Incident Video Taped?** ☐ Yes ☑ No     **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Facility Cameras are not working

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

**ACKNOWLEDGEMENT**
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Frederick Foster* | 10-25-2020 |

Form 2.15-2 (06/2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-25-2020 | 9:25 p.m. | CI201025MPM-73 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** | | **Date of Report** | **Time or Report** |
| Kimble Marshall | | 10-25-2020 | 9:25 p.m. |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Sergeant | | SCC Building-4 D Dorm | |

On Sunday, October 25, 2020, at around 9:25 p.m., I, Sgt. Kimble Marshall was standing in SCC Control 2 and saw where Offender Kendall Lightell # 717249 from SCC Dorm D was being chased in the dorm and ran through the bed racks and busted his lip and put a small bruise on the right side of his face.  I, Sgt. Marshall immediately went inside SCC Dorm D and removed Offender Kendall Lightell.  Nurse Rufus was notified and said that since he had no major injuries that he could be seen in the morning by Nurse Wiliams.  Offender Kendall Lightell signed a Voluntary Statement saying that he could live inside SCC Dorm J without any problems.                    END OF REPORT

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number____CI201025MPM-73____

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
| *Sgt. Kimble Marshall* | 10-25-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**

*Page 1 of 2*

**LaSALLE CORRECTIONS**

| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-25-2020 | 9:25 p.m. | CI 201025 MPM-73 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name KENDALL Lightell | Date of Report | Time or Report |
| | 10-25-2020 | 9:25pm |
| Rank/Title OR Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| 717249 | Scc Dorm D | |

I KENDALL Lightell was running through Dorm D From being Jumped And hit my Lip between the bed racks

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LASALLE**
C O R R E C T I O N S

Incident Report Number _CI201025MPM-7_
_23_

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
| Kendall Liddell | 10-25-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 1498

CI20/025 - MDM 73

## MADISON CORRECITONS CENTERS
## MEDICAL DEPARTMENT
## ACCIDENT / INCIDENT REPORT PICTURES

### LOCATION OF INCIDENT: BUILDING 4
### DATE OF INCIDENT: 10/25/20



### OFFENDER NAME: LIGHTELL, KENDALL
### DOB: 6/24/90



CI(10/20) 1503

**Document Checklist**
*Page 1 of 1*


**LaSalle CORRECTIONS**

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-27-20/9:45am | ☐ Major  ☐ Deadly  ☑ None | CI201027-MPM77 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ✔ | | 2.15-1 | Initial Incident Review | |
| ✔ | | 2.15-2 | Supervisor Summary | |
| ✔ | | 2.15-3 | Witness Statements, Employee(s) | |
| ✔ | | | Witness Statement, Inmate(s) | |
| | ✔ | 2.15-4 | Continuation Page(s) | N/A |
| | ✔ | 2.15-5 | Injury Report, Employee(s) | N/A |
| | ✔ | | Injury Report, Inmate(s) | N/A |
| | ✔ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| | ✔ | 2.15-7 | UOF Employee Participant | N/A |
| | ✔ | 2.15-8 | UOF Inmate Participant | N/A |
| | ✔ | 2.15-9 | UOF Group Refusal | N/A |
| | ✔ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| | ✔ | 2.15-11 | Respondent Interview Record | N/A |
| ✔ | | 2.15-12 | Facility and Executive Review | |
| ✔ | | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ✔ | | 2.15-14A | Critical Incident Log | |
| | ✔ | 2.15-14B | Critical Incident-PREA Log | N/A |
| | ✔ | 2.15-15 | PREA Investigational Summary | N/A |
| ✔ | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | ✔ | | Videotape (Retained at Unit Level with Original CI Packet) | Camered was Not Present |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| Aethea GAldersn | *(signature)* | 10/29/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

**Facility and Executive Review**
*Page 1 of 1*



| SECTION 1.  Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
| --- |

TO:        Director of Operations *(Please Print Name)*➢   James MCCormick CI201027-MPM77FN

FROM:  Facility Warden/Jail Admin or Designee *(Please Print Name)* ➢  Arthur Anderson

A review was conducted on the matter of offender Kentrell Richards exiting out of SCC c-Dorm stating that he could not live there anymore. Upon exiting the unit security staff noticed that mentioned offender had what appeared to be blood stains on his shirt. Upon futhur investigation it was discovered that offender jermaine Youngblood physically attacked the mentioned offender. Offender Richards was in fact medically assessed due to injuries and offender Youngblood was placed on Administrative Segregation pending disciplinary sanctions. The review was conducted in which it includes a review of all documentations as well as photo documentations. The warden on duty was notified. End of report.

*Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet*   **Continuation Pages Used, No.**

| Prepared By | Signature | Date |
| --- | --- | --- |
| Steven Chase |  | 10-29-2020 |

*Send completed Facility Review Report and Incident Packet to:*
*Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
| --- |

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.*   **Continuation Pages Used, No.**

| Printed Name | Signature | Date |
| --- | --- | --- |
|  |  |  |

Form 2.15-12 (06-2020)

| Critical Incident Log | | | | Report Number | | Supervisor Signature |
|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | **CI** xx  xx  xx - X  X  X  xx<br>Yr.  Mo. Day   Unit   Sequential<br>Abbrev.   No. | | |
| 10-27-20 | 9:45am | 2 | Physical Staff Confronttation-Serious | CI201027-MPM77 | | Lt.Marcus Meadows |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CI(10/20) 1530

Page 1 of ____
2.15-14 A (06-2020)

## Initial Incident Report
*Page 1 of 1*


**LASALLE**
CORRECTIONS

| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date: 10-27-20    Time: 9:45am | Marcus Meadows/Lieutenant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

2-7 ~~Physical Staff Confrontations~~ @ *Physical Inmate Confrontations*

### Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On October 27, 2020 at approximately 9:45am I Lt Marcus Meadows along with Sgt. Jonta Sheppard and C/O Robert Thornton was conducting shakedown for lockdown cell. When Control 2 operator Jasmine Brown peeped her head to the hall and stated that 3 offenders was checking out of C Dormitory. When we entered C Dormitory it was 3 offendersat the door. I Lt Meadows along with officers brought all 3 offenders to the hall of SCC Building 4. As the offenders was exiting C Dormitory I noticed blood on the back of offender Kentrell Richards #590612 shirt. I then gave offender Richards a verbal order to remove his shirt and he had scratches on his back. I immediately got C/O Clark to notified the nurse. The nurse arrived to SCC Building 4 at approximately 10:00am to examine offender Richards. Nurse Ken Hasley stated that offender Richards didn't need off site medical treatment. Captain Wendell Hughes was notified of the incident. End of report

### Injuries *(List any injuries or state "none")*
Scratches on back area

| Priority Level | Person who Determined Incident Level | CI Report Number Format [YearMonthDate (hyphen) Unit three letter character abbreviation, sequential number for month] (last 2 sequential digits begin at 01 each month) | |
|---|---|---|---|
| ☐ 1   ☑ 2   ☐ 3 | Lieutenant Marcus Meadows | **CI**201027-MPM77 | *CIYYMMDD - XXX00* |

### Telephone Notifications Made by Supervisor or Designee

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 10:21am | 10-27-20 | Marcus Meadows/Lieutenant |
| Assistant Warden | Chris Stenson | 10:21am | 10-27-20 | Marcus Meadows/Lieutenant |
| Chief of Security | Major Steven Chase | 10:21am | 10-27-20 | Marcus Meadows/Lieutenant |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications** *(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |

| List Jurisdictions Requesting Report | | | | |
|---|---|---|---|---|
| | | **Time** | **Date** | **Sent By** |
| | | | | |

| Initial Verbal Notification to the Director of Operations | | | | |
|---|---|---|---|---|
| Name of Person Notified | | **Time** | **Date** | **Notified By** |
| James McCormick | | 10:40am | 10-27-20 | Warden Arthur Anderson |

| Initial Person Reporting | | | | |
|---|---|---|---|---|
| Signature of Reporting Person | | **Title** | **Date** | **Facility** |
| *[signature]* | | Lt. | 10-27-20 | MPM |

Form 2.15-1 (06-2020)

# Supervisor Summary of Incident
*Page 1 of 3*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-27-20/9:45am | ☐ Major ☐ Deadly ☑ None | CI201027-MPM77 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Marcus Meadows | **Date of Report**<br>10-27-20 | **Time of Report**<br>12:30pm |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>SCC Building 4 C-Dorm | |

On October 27, 2020 at approximately 9:45am I Lt Marcus Meadows along with Sgt. Jonta Sheppard and C/O Robert Thornton was conducting shakedown for lockdown cell. When Control 2 operator Jasmine Brown peeped her head to the hall and stated that 3 offenders was checking out of C Dormitory. When we entered C Dormitory it was 3 offenders at the door. I Lt Meadows along with officers brought all 3 offenders to the hall of SCC Building 4. As the offenders was exiting C Dormitory I noticed blood on the back of offender Kentrell Richards #590612 shirt. I then gave offender Richards a verbal order to remove his shirt and he had scratches on his back. I immediately got C/O Clark to notified the nurse. The nurse arrived to SCC Building 4 at approximately 10:00am to examine offender Richards. Nurse Ken Hasley stated that offender Richards didn't need off site medical treatment. Captain Wendell Hughes was notified of the incident. Afterwards, Major Steven Chase along with Captain Wendell Hughes and Captain Lawrence Smith entered C Dorm to investigate the incident. Officers discovered that offender Jermaine Youngblood #528105 and offender Kentrell Richards had a fight. Both offenders complied with writing witness documentation of what happen. End of Report

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 2 of 3*



**Incident Report Number** CI201027-MPM77

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

✔ No     ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes   ✔ No    If no, why Not? N/A

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| C/O S.Clark | LPN Nurse Ken Hasley | 10-27-20/10:00am |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Smith | Lawrence | | Captain |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

# Supervisor Summary of Incident
*Page 3 of 3*



**Incident Report Number** CI201027-MPM77

| Inmate Participants/Witnesses *(Please Print) Complete form 2.15-8 or 2.15-3 for each Inmate Listed* | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Richards | Kentrell | | DOC | 590612 |
| Youngblood | Jermaine | | DOC | 528105 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Will Any inmate be charged with a disciplinary offense** ☐ Yes  ☑ No

**Was Incident Video Taped?** ☐ Yes ☑ No    **If YES, Name/Rank of Video Tape Operator**

**If NO, why not?**
Imminent

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page* ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

**Signature** *Lt. M. Meadows*    **Date** 10-27-20

Form 2.15-2 (06/2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MDM | 10-27-20 | | CI 2010 27 - MDM 77 |

The Employee or/ Inmate will complete the following, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

**WITNESS STATEMENT**

| Print Name | Date of Report | Time or Report |
|---|---|---|
| Jermaine Youngblood | 10-27-20 | 11:15 A.m |

| Rank/Title OR Inmate Number Custody (Do Not Use Social Security Numbers) | Location Where Incident Occurred |
|---|---|
| 528105 | SCC building 4-C-Dorm |

I had a simple fight with another inmate over a disagreement. We fought between the bunks which led out into the day area. I didn't see the other inmate throw a knife.

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*

**LaSALLE**
C O R R E C T I O N S

Incident Report Number  _CI 201027-UProm 77_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|-----------|------|
|           | 10-27-20 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-27-20 | 9:48 P'm | CI201027-mpm77 |

**The Employee or/ Inmate will complete the following**, using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| **Print Name** Leittell Richardson | | **Date of Report** 10-27-20 | **Time or Report** 3:05 P'm |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* Leittell Richardson D.O.C # 590612 | | **Location Where Incident Occurred** SCC Building 4 C-Dorm | |

What they say happened happened through the rife in the dorm.

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*

**LASALLE**
C O R R E C T I O N S

Incident Report Number _CI 201027-mpm 77_

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION

*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-27-2020 | 9:45AM | CI201027-MPM77 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Lawrence Smith | | 10-27-2020 | 2:35pm |
| **Rank/Title *OR* Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | **Location Where Incident Occurred** | |
| Captain | | SCC Building 4 C-Dorm | |

On 10-27-2020 at approximately 9:45am. I, Captain Lawrence Smith was at SCC Building 4 Captains office. I walked onto the main hall and saw that Lieutenant Marcus Meadows had DOC offender Kentrell Richards #590612 on the hall with his property. Lt. Meadows stated that Richards had been in a fight. On-site medical personel came and redered aid to the offender. Major Chase, Captain Hughes and I went inside of C-Dorm and conducted a investigation on the incident. We discoverd that DOC offender Jemaine Youngblood #528105 was the other offender involved in the altercation. We interviewed youngblood and he admited to fighting Richards. Both offenders were seen by medical and placed in lockdown. End of report.

Form 2.15-3 (06-2020

**WITNESS DOCUMENTATION**
*Page 2 of 2*



Incident Report Number___ CI201027-MPM77

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*  ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| | 10-27-2020 |

Form 2.15-3 (06-2020)

CI(10/20) 1540

**Document Checklist**
*Page 1 of 1*



| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-28-2020/ 03:49hrs | ☐ Major  ☐ Deadly  ☑ None | CI201028-MPM80 |

**INSTRUCTIONS TO WARDEN/JAIL ADMINISTRATOR:**
- Review Incident Report and ensure all required documentation is included, completed correctly and submitted by the appropriate person(s).
- If any documentation is lacking in any way, take measures to have the responsible person(s) correct it;
- Ensure each original form has the Incident Number on it.
- Check the appropriate box and attach the following documents in the order listed below.

## INCIDENT REPORTING

| Yes | No | Form No. | Description | If NO, Why? If not applicable, N/A |
|---|---|---|---|---|
| ☑ | ☐ | 2.15-1 | Initial Incident Review | |
| ☑ | ☐ | 2.15-2 | Supervisor Summary | |
| ☐ | ☑ | 2.15-3 | Witness Statements, Employee(s) | N/A |
| ☑ | ☐ | | Witness Statement, Inmate(s) | |
| ☐ | ☑ | 2.15-4 | Continuation Page(s) | N/A |
| ☐ | ☑ | 2.15-5 | Injury Report, Employee(s) | N/A |
| ☑ | ☐ | | Injury Report, Inmate(s) | |
| ☐ | ☑ | 2.15-6 | Chemical Agent/Firearm Use | N/A |
| ☐ | ☑ | 2.15-7 | UOF Employee Participant | N/A |
| ☐ | ☑ | 2.15-8 | UOF Inmate Participant | N/A |
| ☐ | ☑ | 2.15-9 | UOF Group Refusal | N/A |
| ☐ | ☑ | 2.15-10 | UOF 4 Point Restraints Placement Record | N/A |
| ☐ | ☑ | 2.15-11 | Respondent Interview Record | N/A |
| ☑ | ☐ | 2.15-12 | Facility and Executive Review | |
| ☑ | ☐ | 2.15-13 | Document Checklist signed by Warden/Jail Admin. | |
| ☑ | ☐ | 2.15-14A | Critical Incident Log | |
| ☐ | ☑ | 2.15-14B | Critical Incident-PREA Log | N/A |
| ☐ | ☑ | 2.15-15 | PREA Investigational Summary | N/A |
| | | | Other Support Documentaion (Employee/Inmate Disciplinary Records,etc) | |
| | | | Videotape (Retained at Unit Level with Original CI Packet) | |

### ACKNOWLEDGEMENT
**To the best of my knowledge, the information submitted is complete and accurate.**

| Warden/Jail Administrator (Printed Name) | Signature | Date |
|---|---|---|
| A/W Chris Stinson | Chris St | 11/9/2020 |

**Send Completed Packet (minus photos and videos) to:**

Critical Incident Reporting Office – cirdsprings@lasallecorrections.com

Form 2.15-13 (06-2020)

# Facility and Executive Review
*Page 1 of 1*



| SECTION 1.   Facility Review Report (To be Completed by Facility Warden/Jail Administrator or Designee) |
|---|

**TO:**        Director of Operations *(Please Print Name)*➤    James MCCormick CI201028-MPM80FN

**FROM:**   Facility Warden/Jail Admin or Designee *(Please Print Name)*➤   Arthur Anderson

A review was conducted on the matter of offenders Demarco Evans and Micheal Handford who were housed together in a Lockdown cell in MCC Cell D participating in a physical altercation. The two were witnessed punching each other in the facial area with closed fist . Both offenders were given medical attention due to any injuries noted. After the fact they were seperated and no longer housed together. The review was conducted in which it includes a review of all documentations . The warden on duty was notified. End of report.

| *Attach continuation page(s) if needed, using form 2.15-4, Continuation Sheet* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Prepared By** | **Signature** | **Date** |
| Steven Chase | | 11-09-2020 |

*Send completed Facility Review Report and Incident Packet to:*
   *Your Director of Operations and Critical Incident Reporting Office at cirdsprings@lasallecorrections.com*

| SECTION 2.        Executive Review *(To be completed by Director of Operations or Designee)* |
|---|

| *Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* | **Continuation Pages Used, No.** | |
|---|---|---|
| **Printed Name** | **Signature** | **Date** |
| | | |

Form 2.15-12 (06-2020)

CI(10/20) 1583

| Critical Incident Log | | | | Report Number | | | | Supervisor Signature |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | **CI** xx xx xx - X X xx Yr. Mo. Day Unit Sequential Abbrev. No. | | | | |
| 10-28-2020 | 03:49hrs | 3 | Physical Inmate Confrontation | CI201028-MPM80 | | | | Sgt. Knox |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

CI(10/20) 1584

Page 1 of ___
2.15-14 A (06-2020)

# Initial Incident Report
*Page 1 of 1*



| Nature of Incident | | |
|---|---|---|
| **Critical Incident Reported** | **Reported by: (Name/Title)** | **Facility** |
| Date<br>10-28-2020   Time<br>03:49hrs | Johnathan Knox/ Sergeant | MPM |

Nature of Incident- Use the Incident Number and Name from Chart 1 of Policy LSC 2.15 **Note:** If Incident involves UOF, list both Incident Numbers (ex- 2.2 Use of Force, 2-8 Physical Inmate Confrontations)

## 3-3 Physical Inmate Confrontation

Short Synopsis of What Occurred *(List officers and inmates involved, date, time and what occurred)*

On October 28, 2020 at approximately 03:49hrs I, Sgt. Johnathan Knox, was monitoring MCC Bldg. 3 Alpha and Bravo Dorm from Control 2# when I heard a noise coming from lockdown. Upon conducting rounds on lockdown I noticed that Offenders Dmarco Evans #493638 and Michael Handford Pre-Trial had got into a physical altercation. When asked what happened Offender Evans stated that Offender Handford had started talking about him and then hit him while he was in his bed. Offender Handford stated that he wanted to be in a cell by himself which led to the incident. I immediately notified Lt. Earnest Puckett of this incident. After this I immediately removed Offender Evans from the cell. Once on the hall I noticed that Offender Evans had some slight swelling under his right eye and a small cut to his inner lip. I also checked Offender Handford and noticed that he had sustained multiple bruises and scratches to his face and upper chest. Offenders Evans was moved and placed into Delta Dorm to be housed due to him not being the aggressor. Offender Handford will be written for violating Rule #10, Fighting. Both of offender will be seen by medical staff when they arrive. End of Report.

Injuries *(List any injuries or state "none")*

Slight swelling under the right eye, small cut to inner lip. Multiple scratches and bruises to face and chest.

| Priority Level | Person who Determined Incident Level | CI Report Number Format<br>[YearMonthDate (hyphen)<br>Unit three letter character<br>abbreviation, sequential<br>number for month] (last 2<br>sequential digits begin at 01<br>each month) | **CI** 201028-MPM80IN |
|---|---|---|---|
| ☐1<br>☐2<br>☑3 | Sgt. Johnathan Knox | | *CIYYMMDD - XXX00* |

**Telephone Notifications Made by Supervisor or Designee**

**Name of Individual making notifications listed below:**

| Notification | Name of Person Notified | Time | Date | Notified By |
|---|---|---|---|---|
| Warden./Jail Admin. | Arthur Anderson | 04:49hrs | 10/28/2020 | Sgt. Johnathan Knox |
| Assistant Warden | Chris Stinson | 04:49hrs | 10/28/2020 | Sgt. Johnathan Knox |
| Chief of Security | Steven Chase | 04:49hrs | 10/28/2020 | Sgt. Johnathan Knox |
| Local Law Enforcement | | | | |
| **Jurisdictional Notifications**<br>*(List all jurisdictions of inmates involved)* | | **Time** | **Date** | **Notified By** |
| | | | | |
| | | | | |
| | | | | |

| **List Jurisdictions Requesting Report** | | **Time** | **Date** | **Sent By** |
|---|---|---|---|---|
| | | | | |

| **Initial Verbal Notification to the Director of Operations** | | | | |
|---|---|---|---|---|
| Name of Person Notified | | **Time** | **Date** | **Notified By** |
| James McCormick | | 05:42hrs | 10/28/2020 | Arthur Anderson |

| **Initial Person Reporting** | | | | |
|---|---|---|---|---|
| Signature of Reporting Person | *Sgt. Johnathan Knox* | **Title**<br>Sgt. | **Date**<br>10/28/2020 | **Facility**<br>MPM |

Form 2.15-1 (06-2020)

## Supervisor Summary of Incident
*Page 1 of 3*



LASALLE
CORRECTIONS

| Facility | Incident Date/Time | Type of Force Used | Incident Report Number |
|---|---|---|---|
| MPM | 10-28-2020/ 03:49hrs | ☐ Major  ☐ Deadly  ☑ None | CI201028-MPM80 |

**The Supervisor will complete the following,** using as much detail as possible (e.g. List all actions you took as a supervisor and all you witnessed during the Incident). This is a detailed report of the Incident and not a short Synopsis as reported in the Initial Report (2.15-1). If you need additional pages to complete your statement, use form 2.15-4 Continuation Page.

| STATEMENT | | |
|---|---|---|
| **Print Your Name**<br>Earnest Puckett | **Date of Report**<br>10-28-2020 | **Time of Report**<br>06:47hrs |
| **Rank/Title**<br>Lieutenant | **Location Where Incident Occurred**<br>MCC Bldg. 3 Lockdown Cell D | |

On October 28, 2020 at approximately 03:49hrs I, Lt. Earnest Puckett, was notified by Sgt. Johnathan Knox that Offenders Dmarco Evans #493638 and Michael Handford Pre-Trial had got into a physical altercation inside of MCC Bldg. 3 Lockdown Cell D. When I arrived in the building we asked the offender what happened and Offender Evans stated that Offender Handford had started talking about him and then hit him while he was in his bed. Offender Handford stated that he wanted to be in a cell by himself which led to the incident. After this Sgt. Knox removed Offender Evans from the cell. Once on the hall we noticed that Offender Evans had some slight swelling under his right eye and a small cut to his inner lip. We also checked Offender Handford and noticed that he had sustained multiple bruises and scratches to his face and upper chest. Offenders Evans was moved and placed into Delta Dorm to be housed due to him not being the aggressor. Offender Handford will be written for violating Rule #10, Fighting. Both of offender were be seen by medical staff when they arrived. End of Report.

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Sheet.* ☐ **Number Continuation Pages Used**

Form 2.15-2 (06/2020)

CI(10/20) 1586

## Supervisor Summary of Incident
*Page 2 of 3*



Incident Report Number __CI201028-MPM80__

| If force was used, does information in this report indicate excessive or unnecessary force was used against an offender under 18 years of age? |
|---|

☑ No ☐ Yes (If Yes, Provide required notification information below)

| Contact Agency | Print Name of Person Contacted | Person Making Contact | Date/Time Contact Made |
|---|---|---|---|
| Law Enforcement Agency | N/A | N/A | N/A |
| Department of Family and Protective Services | N/A | N/A | N/A |

**NOTE:** When a UOF is involved, all Employees and Inmate Participants must be examined.

Were all employee(s) and inmate(s) immediately examined by Medical Staff if required? (Attach form 2.15-5 for each person examined.)

☐ Yes ☑ No    If no, why Not? No force was used.

| If Medical Staff was not on site who contacted the "on call" Medical Staff | Name/Title of Medical Staff Member contacted *(Please Print)* | Date/Time Contacted |
|---|---|---|
| N/A | N/A | N/A |

**Employee Participants/Witnesses** *(Please Print) Complete form 2.15-7 or 2.15-3 for each Employees Listed*

| Last Name | First Name | MI | Rank |
|---|---|---|---|
| Puckett | Earnest | | Lieutenant |
| Knox | Johnathan | | Sergeant |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form 2.15-2 (06/2020)

## Supervisor Summary of Incident
*Page 3 of 3*



Incident Report Number _CI201028-MPM80_

| Inmate Participants/Witnesses *(Please Print)* Complete form 2.15-8 or 2.15-3 for each Inmate Listed | | | | |
|---|---|---|---|---|
| **Last Name** | **First Name** | **MI** | **Custody** | **Number** |
| Evans | Dmarco | | DOC | #493638 |
| Handford | Michael | | Pre-Trial | N/A |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | |
|---|---|---|
| **Will Any inmate be charged with a disciplinary offense** | ☑ Yes    ☐ No | |
| **Was Incident Video Taped?** ☐ Yes  ☑ No | **If YES, Name/Rank of Video Tape Operator** | |
| **If NO, why not?** No camera was used. | | |

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

### ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| **Signature** *Lt. Earnest Puckett* | **Date** 10-28-2020 |
|---|---|

Form 2.15-2 (06/2020)

## WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-28-2020 | 03:49hrs | CI201028-MPM80 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis.  If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| | Dmarco Evans | 10-30-2020 | 18:42hrs |
| **Rank/Title OR Inmate Number Custody** *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| #493638 | | MCC Bldg. 3 Lockdown Cell D | |



Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*


**LASALLE**
C O R R E C T I O N S

Incident Report Number___ CI201028-MPM80

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| Omarco Evans | 10-30-2020 |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|---|---|---|---|
| MPM | 10-28-2020 | 03:49hrs | CI201028-MPM80 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | | |
|---|---|---|---|
| Print Name | | Date of Report | Time or Report |
| Michael Handford | | 10-30-2020 | 18:50hrs |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | | Location Where Incident Occurred | |
| Pre-Trial | *Child Refuse* *Refused* | MCC Bldg. 3 Lockdown Cell D | |

Form 2.15-3 (06-2020)

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CI201028-MPM80___

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*    ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Michael Hanford - Refuse* | 10-30-2020 |

Form 2.15-3 (06-2020)

**WITNESS DOCUMENTATION**
*Page 1 of 2*



| Facility | Date | Time | Incident Report Number |
|----------|------|------|------------------------|
| MPM | 10-30-20 | 6:25 AM | CI201030-MPM85 |

**The Employee or/ Inmate will complete the following,** using as much detail as possible, list all actions you took and all actions you witnessed during the Incident. This is a detailed report of the Incident and not a short Synopsis. If additional pages are needed to complete your statement, use form 2.15-4 Continuation Page.

| WITNESS STATEMENT | | |
|---|---|---|
| Print Name | Date of Report | Time or Report |
| Marcus Meadown | 10-30-20 | 12:05 pm |
| Rank/Title *OR* Inmate Number Custody *(Do Not Use Social Security Numbers)* | Location Where Incident Occurred | |
| Lieutenant | MCC BUILDING (3) B-DORM | |

On Friday October 30,th, 2020, I, Lt. Marcus Meadows assisted with a shake down in building three (3) MCC B-Dorm. I, Lt. Meadows enter B-Dorm at approximately 6:25 am alongside officers from C-Team night shift and officers from B-Team day shift. All forty-five (45) inmates that were present inside the dorm were all searched by officers and afterward escorted to the kitchen area of the building. Officers while shaking down B-Dorm gather the following contraband: (2) Pocket knives and a half of a pocket knife blade, (5) Shanks and (1) Cell phone. Later after shake down all (45) inmates were returned back to general population.

Form 2.15-3 (06-2020

# WITNESS DOCUMENTATION
*Page 2 of 2*



Incident Report Number ___CI201030-MPM85___

---

*Attach continuation page(s) if needed, using form 2.15-4 Continuation Page*   ☐ **Number Continuation Pages Used**

## ACKNOWLEDGEMENT
To the best of my knowledge, the information submitted is complete and accurate.

| Signature | Date |
|---|---|
| *Lt. Marcus Meadows* | 10-30-20 |

Form 2.15-3 (06-2020)



10-30-20