01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** January
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 3 | 33 | 1 | 0 | 0 | 25 | 0 | 13 | 8 | 33 | 0 | 0 | 12 | 0 | 0 | 0 | 46 | 12 | 18 | 16 | 0 |
| Franklin Detention Center | 0 | 51 | 1 | 0 | 0 | 0 | 0 | 59 | 0 | 0 | 0 | 0 | 26 | 2 | 0 | 0 | 29 | 19 | 5 | 5 | 0 |
| Lincoln Correctional Center | 19 | 4 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 20 | 6 | 0 | 0 | 0 | 0 | 24 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 50 | 23 | 18 | 9 | 0 |
| Madison Parish Correctional Ce | 0 | 13 | 2 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 22 | 7 | 10 | 0 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 35 | 2 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 | 5 | 4 | 0 | 3 |
| Morehouse Detention Center | 0 | 37 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 6 | 3 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 14 | 4 | 0 | 1 |
| Ouachita Correctional Center | 0 | 2 | 0 | 0 | 0 | 6 | 0 | 8 | 31 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 55 | 33 | 0 | 10 | 12 |
| Richland Detention Center | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 27 | 10 | 5 | 12 | 0 |
| Richland Detention Center Male | 0 | 20 | 0 | 0 | 0 | 6 | 0 | 34 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 11 | 4 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 2 | 2 | 13 | 0 |
| Riverbend Detention Center Pha | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 7 | 16 | 17 | 0 |
| Tensas Detention Center South | 0 | 64 | 0 | 0 | 0 | 0 | 66 | 23 | 3 | 0 | 0 | 0 | 13 | 0 | 1 | 0 | 21 | 8 | 6 | 7 | 0 |
| Town of Richwood | 0 | 119 | 5 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 24 | 26 | 5 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | | 0 | 20 | 2 | 0 | 0 | 0 | 3 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 10 | 1 | 3 | 0 |
| W. Carroll Parish Prison | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 22 | 454 | 22 | 0 | 0 | 54 | 69 | 223 | 52 | 35 | 0 | 0 | 72 | 3 | 1 | 0 | 441 | 199 | 122 | 99 | 21 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 50 | 0 | 0 | 0 | 82 | 0 | 0 | 3 | 0 | | 10 | 24 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 218 | 10 | 0 | 7 | 1 | | 0 | 18 |
| Lincoln Correctional Center | 20 | 0 | 10 | 0 | 22 | 0 | 0 | 0 | 1 | | 0 | 8 |
| Madison LA Transition Center f | 65 | 1 | 0 | 103 | 254 | 131 | 0 | 4 | 0 | | 162 | 34 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 17 | 0 | 17 | 0 | 0 | 4 | 0 | | 1 | 8 |
| Morehouse Detention Center | 0 | 2 | 24 | 0 | 24 | 0 | 0 | 5 | 0 | | 1 | 9 |
| Morehouse Parish Jail and Anne | 6 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 19 |
| Ouachita Correctional Center | 24 | 0 | 30 | 14 | 28 | 0 | 0 | 46 | 7 | | 35 | 43 |
| Richland Detention Center | 40 | 2 | 19 | 0 | 11 | 0 | 0 | 2 | 0 | | 15 | 13 |
| Richland Detention Center Male | 40 | 0 | 19 | 0 | 12 | 0 | 0 | 4 | 0 | | 10 | 9 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 17 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ------- | ------- | ------- | ------- | 0 | 0 | ------- | ------- | ------- | | 7 | 40 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 56 | 0 | 0 | 12 | 0 | | 1 | 14 |
| Town of Richwood | 14 | 0 | 378 | 0 | 0 | 0 | 0 | 1 | 0 | | 5 | 5 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 11 |
| W. Carroll Parish Prison | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 554 | 5 | 506 | 117 | 724 | 141 | 0 | 91 | 10 | | 249 | 289 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 15 | 0 |
| Franklin Detention Center | 124 | 0 | 9 | 0 |
| Lincoln Correctional Center | 29 | 1 | 0 | 0 |
| Madison LA Transition Center f | 151 | 0 | 22 | 0 |
| Madison Parish Correctional Ce | 53 | 0 | 9 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 94 | 0 | 12 | 0 |
| Morehouse Detention Center | 40 | 2 | 6 | 0 |
| Morehouse Parish Jail and Anne | 17 | 0 | 4 | 0 |
| Ouachita Correctional Center | 24 | 2 | 7 | 0 |
| Richland Detention Center | 27 | 0 | 5 | 0 |
| Richland Detention Center Male | 43 | 0 | 7 | 0 |
| Riverbend Detention Center Pha | 15 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 25 | 0 | 0 | 0 |
| Tensas Detention Center South | 47 | 3 | 5 | 0 |
| Town of Richwood | 160 | 9 | 11 | 0 |
| Union Parish Detention Center | 57 | 2 | 12 | 0 |
| W. Carroll Parish Prison | 3 | 0 | 0 | 0 |
| **TOTAL** | 940 | 19 | 125 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2019

| | SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 23 | 158 | 6 | 6 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 572 | 1069 | 1641 | 0 | 11 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 | 589 | 852 | 6 | 3 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 0 | 112 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 840 | 232 | 1072 | 0 | 18 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 11 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1549 | 252 | 1801 | 0 | 34 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 60 | 154 | 0 | 8 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 2 | 114 | 12 | 2 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 620 | 50 | 670 | 353 | 103 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 35 | 91 | 25 | 7 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 15 | 142 | 27 | 11 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 10 | 200 | 20 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 15 | 265 | 30 | 15 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 38 | 188 | 43 | 50 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3813 | 3083 | 6896 | 1 | 36 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 50 | 105 | 60 | 8 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| **TOTAL** | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8948 | 5530 | 14478 | 583 | 314 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 13 | 8 | 2 | 12 | 51 | 86 |
| Franklin Detention Center | 23 | 9 | 1 | 138 | 0 | 171 |
| Lincoln Correctional Center | 3 | 1 | 0 | 3 | 2 | 9 |
| Madison LA Transition Center f | 36 | 12 | 1 | 21 | 7 | 77 |
| Madison Parish Correctional Ce | 20 | 0 | 1 | 10 | 4 | 35 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 26 | 0 | 0 | 7 | 28 | 61 |
| Morehouse Detention Center | 6 | 0 | 0 | 3 | 8 | 17 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 3 | 0 | 0 | 43 | 0 | 46 |
| Richland Detention Center | 6 | 2 | 0 | 10 | 0 | 18 |
| Richland Detention Center Male | 0 | 5 | 2 | 7 | 0 | 14 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 0 | 0 | 2 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 5 | 0 | 9 |
| Tensas Detention Center South | 9 | 14 | 1 | 66 | 0 | 90 |
| Town of Richwood | 37 | 30 | 3 | 41 | 23 | 134 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 1 | 0 | 0 | 0 | 1 |

| TOTAL | 188 | 82 | 11 | 366 | 123 | 770 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** February
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | | 0 | 33 | 2 | 0 | 0 | 23 | 0 | 6 | 11 | 10 | 0 | 0 | 13 | 0 | 0 | 0 | 25 | 14 | 9 | 2 | 0 |
| Franklin Detention Center | | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 24 | 3 | 0 | 0 | 28 | 25 | 1 | 2 | 0 |
| Lincoln Correctional Center | | 21 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 30 | 4 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 24 | 17 | 15 | 0 |
| Madison Parish Correctional Ce | | 0 | 18 | 0 | 1 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 18 | 6 | 8 | 0 | 4 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 25 | 0 | 1 | 0 | 0 | 0 | 13 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 9 | 6 | 2 | 0 | 1 |
| Morehouse Detention Center | | 0 | 15 | 2 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 13 | 10 | 3 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 11 | 7 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 21 | 2 | 0 | 0 | 1 | 0 | 12 | 33 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 37 | 18 | 0 | 10 | 9 |
| Richland Detention Center | | 0 | 8 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 6 | 4 | 2 | 0 |
| Richland Detention Center Male | | 0 | 23 | 1 | 0 | 0 | 18 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 9 | 4 | 3 | 0 |
| Riverbend Detention Center Pha | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 4 | 5 | 0 |
| Riverbend Detention Center Pha | | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 31 | 6 | 5 | 20 | 0 |
| Tensas Detention Center South | | 0 | 92 | 0 | 0 | 0 | 0 | 30 | 18 | 14 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 30 | 12 | 11 | 7 | 0 |
| Town of Richwood | | 0 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 12 | 24 | 8 | 8 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 21 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | | 14 | 8 | 3 | 3 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 21 | 487 | 13 | 2 | 0 | 51 | 31 | 110 | 71 | 10 | 1 | 1 | 81 | 5 | 0 | 0 | 376 | 175 | 102 | 77 | 22 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 50 | 0 | 0 | 0 | 13 | 59 | 0 | 6 | 0 | | 0 | 18 |
| Franklin Detention Center | 150 | 1 | 0 | 0 | 211 | 9 | 0 | 7 | 0 | | 1 | 20 |
| Lincoln Correctional Center | 20 | 0 | 12 | 0 | 29 | 0 | 0 | 0 | 1 | | 0 | 8 |
| Madison LA Transition Center f | 65 | 0 | 42 | 0 | 335 | 35 | 0 | 0 | 0 | | 1 | 53 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | | 5 | 14 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 22 | 0 | 24 | 0 | 24 | 0 | 19 | 3 | 0 | | 9 | 6 |
| Morehouse Detention Center | 0 | 0 | 24 | 0 | 24 | 8 | 0 | 4 | 0 | | 2 | 13 |
| Morehouse Parish Jail and Anne | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 18 |
| Ouachita Correctional Center | 24 | 0 | 30 | 5 | 21 | 0 | 0 | 156 | 56 | | 37 | 33 |
| Richland Detention Center | 40 | 0 | 13 | 11 | 11 | 0 | 0 | 1 | 0 | | 7 | 6 |
| Richland Detention Center Male | 40 | 0 | 10 | 0 | 11 | 0 | 0 | 2 | 0 | | 9 | 12 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 0 |
| Riverbend Detention Center Pha | 50 | 1 | 0 | 0 | | | 0 | 15 | 0 | | | |

| | | | | | 0 | 0 | | | | | 0 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Tensas Detention Center South | 20 | 2 | 0 | 0 | 46 | 22 | 0 | 13 | 0 | | 0 | 23 |
| ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Town of Richwood | 14 | 1 | 523 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 49 |
| ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| W. Carroll Parish Prison | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| **TOTAL** | 556 | 5 | 686 | 16 | 748 | 133 | 19 | 212 | 57 | | 71 | 317 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 4 | 10 | 0 |
| Franklin Detention Center | 70 | 7 | 9 | 0 |
| Lincoln Correctional Center | 15 | 0 | 0 | 0 |
| Madison LA Transition Center f | 19 | 0 | 21 | 0 |
| Madison Parish Correctional Ce | 52 | 0 | 7 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 88 | 0 | 10 | 0 |
| Morehouse Detention Center | 50 | 1 | 6 | 0 |
| Morehouse Parish Jail and Anne | 17 | 0 | 4 | 0 |
| Ouachita Correctional Center | 16 | 0 | 7 | 0 |
| Richland Detention Center | 35 | 2 | 4 | 0 |
| Richland Detention Center Male | 17 | 0 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 10 | 0 | 3 | 0 |
| Tensas Detention Center South | 27 | 4 | 11 | 0 |
| Town of Richwood | 170 | 1 | 17 | 0 |
| Union Parish Detention Center | 45 | 0 | 11 | 0 |
| W. Carroll Parish Prison | 3 | 0 | 0 | 0 |
| **TOTAL** | 665 | 19 | 124 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | 17 | 154 | 10 | 10 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 595 | 1057 | 1652 | 0 | 15 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 259 | 413 | 672 | 11 | 6 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 14 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 957 | 208 | 1165 | 0 | 3 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1378 | 228 | 1606 | 0 | 49 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 60 | 143 | 2 | 3 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 44 | 164 | 0 | 3 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 468 | 49 | 517 | 208 | 50 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 7 | 117 | 15 | 5 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 9 | 165 | 20 | 9 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 12 | 212 | 30 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 10 | 225 | 25 | 6 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 195 | 60 | 255 | 70 | 41 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3444 | 3735 | 7179 | 0 | 40 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 55 | 125 | 50 | 3 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | 1 | 0 | 0 |

| ------------------------ | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| TOTAL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 8411 | 5970 | 14381 | 442 | 243 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 9 | 6 | 0 | 10 | 48 | 73 |
| Franklin Detention Center | 31 | 10 | 0 | 81 | 0 | 122 |
| Lincoln Correctional Center | 2 | 1 | 0 | 0 | 0 | 3 |
| Madison LA Transition Center f | 15 | 0 | 3 | 24 | 7 | 49 |
| Madison Parish Correctional Ce | 6 | 0 | 0 | 11 | 5 | 22 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 12 | 0 | 0 | 13 | 20 | 45 |
| Morehouse Detention Center | 0 | 4 | 1 | 2 | 0 | 7 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 1 | 1 | 0 | 23 | 0 | 25 |
| Richland Detention Center | 12 | 6 | 0 | 10 | 0 | 28 |
| Richland Detention Center Male | 6 | 7 | 0 | 5 | 0 | 18 |
| Riverbend Detention Center Pha | 1 | 0 | 0 | 0 | 0 | 1 |
| Riverbend Detention Center Pha | 6 | 2 | 0 | 4 | 0 | 12 |
| Tensas Detention Center South | 0 | 0 | 1 | 30 | 0 | 31 |
| Town of Richwood | 47 | 41 | 1 | 43 | 16 | 148 |
| Union Parish Detention Center | 0 | 0 | 0 | 1 | 0 | 1 |
| W. Carroll Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |

| TOTAL | 149 | 78 | 6 | 257 | 96 | 586 |
|---|---|---|---|---|---|---|

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** March
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Discipline # Sch B Reports | Transfers to DPS&C Custody MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | Escapes # DOC | APP | Assaults Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig inj | Transportation for DOC Discharges # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 1 | 19 | 0 | 0 | 2 | 21 | 0 | 19 | 8 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 38 | 16 | 11 | 11 | 0 |
| Franklin Detention Center | 3 | 52 | 1 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 35 | 27 | 1 | 7 | 0 |
| Lincoln Correctional Center | 25 | 14 | 1 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 23 | 9 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 37 | 16 | 14 | 7 | 0 |
| Madison Parish Correctional Ce | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 21 | 11 | 8 | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 39 | 1 | 0 | 0 | 0 | 0 | 20 | 6 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 5 | 3 | 1 | 0 | 1 |
| Morehouse Detention Center | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 14 | 10 | 4 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 5 | 50 | 0 | 0 | 0 | 23 | 0 | 1 | 0 | 30 | 22 | 0 | 3 | 5 |
| Richland Detention Center | 0 | 5 | 2 | 0 | 0 | 20 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 4 | 3 | 0 |
| Richland Detention Center Male | 0 | 29 | 4 | 0 | 0 | 40 | 0 | 14 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 10 | 3 | 4 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 3 | 0 | 12 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 4 | 1 | 9 | 0 |
| Tensas Detention Center South | 0 | 92 | 0 | 0 | 0 | 0 | 21 | 19 | 3 | 0 | 0 | 0 | 9 | 3 | 0 | 0 | 28 | 16 | 6 | 6 | 0 |
| Town of Richwood | 0 | 131 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 52 | 27 | 17 | 8 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 2 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 29 | 456 | 18 | 0 | 2 | 103 | 22 | 143 | 82 | 0 | 2 | 2 | 95 | 3 | 2 | 0 | 329 | 179 | 73 | 69 | 8 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 50 | 0 | 0 | 0 | 16 | 13 | 0 | 34 | 0 | | 5 | 19 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 232 | 166 | 0 | 3 | 1 | | 1 | 15 |
| Lincoln Correctional Center | 20 | 0 | 8 | 0 | 6 | 6 | 0 | 1 | 0 | | 0 | 6 |
| Madison LA Transition Center f | 65 | 4 | 35 | 0 | 385 | 125 | 0 | 2 | 2 | | 1 | 28 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 50 | 0 | 25 | 1 | 0 | | 1 | 15 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 45 | 0 | 56 | 13 | 11 | 5 | 0 | | 7 | 5 |
| Morehouse Detention Center | 0 | 2 | 24 | 0 | 16 | 16 | 0 | 4 | 0 | | 2 | 7 |
| Morehouse Parish Jail and Anne | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 14 |
| Ouachita Correctional Center | 24 | 0 | 25 | 8 | 13 | 13 | 0 | 112 | 30 | | 41 | 21 |
| Richland Detention Center | 40 | 4 | 0 | 0 | 25 | 0 | 0 | 1 | 0 | | 7 | 8 |
| Richland Detention Center Male | 40 | 0 | 10 | 7 | 7 | 0 | 0 | 1 | 0 | | 9 | 9 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 15 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | | 0 | 0 | 1 | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 106 | 50 | | | | | 0 | 14 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 46 | 43 | 0 | 0 | 0 | | 0 | 22 |
| Town of Richwood | 14 | 3 | 476 | 0 | 0 | 0 | 0 | 1 | 0 | | 11 | 46 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 7 |
| W. Carroll Parish Prison | 10 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| TOTAL | 554 | 14 | 631 | 15 | 958 | 445 | 36 | 166 | 33 | | 88 | 251 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 25 | 0 | 6 | 0 |
| Franklin Detention Center | 94 | 4 | 12 | 0 |
| Lincoln Correctional Center | 57 | 1 | 10 | 0 |
| Madison LA Transition Center f | 20 | 6 | 10 | 0 |
| Madison Parish Correctional Ce | 66 | 0 | 7 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 111 | 0 | 10 | 0 |
| Morehouse Detention Center | 50 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 17 | 0 | 5 | 2 |
| Ouachita Correctional Center | 26 | 0 | 7 | 0 |
| Richland Detention Center | 34 | 1 | 5 | 0 |
| Richland Detention Center Male | 58 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 2 | 0 |
| Tensas Detention Center South | 32 | 2 | 12 | 0 |
| Town of Richwood | 165 | 6 | 17 | 0 |
| Union Parish Detention Center | 55 | 9 | 7 | 1 |
| W. Carroll Parish Prison | 8 | 0 | 0 | 0 |
| **TOTAL** | 819 | 29 | 122 | 3 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2019

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 21 | 150 | 8 | 8 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 638 | 1083 | 1721 | 0 | 13 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 310 | 672 | 982 | 9 | 19 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 15 | 7 | 22 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 591 | 220 | 811 | 0 | 7 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 865 | 287 | 1152 | 0 | 16 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 64 | 158 | 0 | 7 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 21 | 133 | 16 | 5 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 759 | 67 | 826 | 459 | 24 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 5 | 35 | 10 | 15 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 264 | 15 | 279 | 35 | 20 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 10 | 200 | 15 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 10 | 200 | 30 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 110 | 270 | 30 | 57 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3813 | 4095 | 7908 | 0 | 43 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 50 | 120 | 40 | 4 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 2 | 0 |

| --------------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- |
|-----------------------------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| **TOTAL** | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 8240 | 6743 | 14983 | 652 | 240 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 10 | 4 | 0 | 18 | 43 | 75 |
| Franklin Detention Center | 14 | 2 | 0 | 127 | 2 | 145 |
| Lincoln Correctional Center | 10 | 0 | 0 | 0 | 8 | 18 |
| Madison LA Transition Center f | 17 | 0 | 0 | 17 | 14 | 48 |
| Madison Parish Correctional Ce | 6 | 0 | 0 | 7 | 11 | 24 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 26 | 1 | 0 | 14 | 16 | 57 |
| Morehouse Detention Center | 8 | 0 | 0 | 2 | 0 | 10 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 1 | 2 | 0 | 47 | 0 | 50 |
| Richland Detention Center | 6 | 1 | 0 | 8 | 0 | 15 |
| Richland Detention Center Male | 1 | 2 | 0 | 10 | 0 | 13 |
| Riverbend Detention Center Pha | 1 | 0 | 0 | 2 | 0 | 3 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 3 | 0 | 7 |
| Tensas Detention Center South | 9 | 7 | 2 | 21 | 0 | 39 |
| Town of Richwood | 53 | 29 | 1 | 26 | 21 | 130 |
| Union Parish Detention Center | 2 | 1 | 0 | 0 | 0 | 3 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 168 | 49 | 3 | 302 | 115 | 637 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** April
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | | 5 | 24 | 2 | 0 | 3 | 23 | 0 | 10 | 27 | 23 | 0 | 0 | 2 | 0 | 0 | 0 | 43 | 21 | 10 | 12 | 0 |
| Franklin Detention Center | | 3 | 45 | 1 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 36 | 33 | 1 | 2 | 0 |
| Lincoln Correctional Center | | 26 | 12 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 15 | 4 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 54 | 26 | 17 | 11 | 0 |
| Madison Parish Correctional Ce | | 0 | 20 | 3 | 0 | 0 | 0 | 0 | 12 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 21 | 6 | 10 | 0 | 5 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 40 | 2 | 0 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 2 | 5 | 0 | 4 |
| Morehouse Detention Center | | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 19 | 11 | 0 | 1 |
| Ouachita Correctional Center | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 27 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 28 | 17 | 1 | 2 | 8 |
| Richland Detention Center | | 0 | 9 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 13 | 4 | 5 | 4 | 0 |
| Richland Detention Center Male | | 1 | 17 | 0 | 0 | 0 | 17 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 4 | 1 | 0 |
| Riverbend Detention Center Pha | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 6 | 0 |
| Riverbend Detention Center Pha | | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 12 | 14 | 7 | 0 |
| Tensas Detention Center South | | 0 | 80 | 0 | 0 | 0 | 2 | 34 | 22 | 3 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 25 | 17 | 5 | 3 | 0 |
| Town of Richwood | | 0 | 76 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 25 | 16 | 9 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 53 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | | 5 | 4 | 1 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 35 | 440 | 12 | 0 | 3 | 55 | 34 | 125 | 69 | 23 | 2 | 2 | 63 | 2 | 1 | 0 | 362 | 203 | 93 | 48 | 18 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 50 | 0 | 0 | 35 | 49 | 0 | 0 | 37 | 0 | | 5 | 26 |
| Franklin Detention Center | 150 | 1 | 0 | 0 | 180 | 19 | 0 | 12 | 0 | | 4 | 18 |
| Lincoln Correctional Center | 20 | 1 | 13 | 0 | 18 | 3 | 0 | 0 | 2 | | 17 | 10 |
| Madison LA Transition Center f | 44 | 0 | 9 | 42 | 0 | 0 | 0 | 1 | 3 | | 2 | 40 |
| Madison Parish Correctional Ce | 24 | 0 | 4 | 0 | 70 | 0 | 0 | 1 | 0 | | 70 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 4 | 0 | 91 | 0 | 16 | 6 | 0 | | 48 | 8 |
| Morehouse Detention Center | 2 | 2 | 20 | 0 | 20 | 0 | 0 | 6 | 0 | | 1 | 11 |
| Morehouse Parish Jail and Anne | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 31 |
| Ouachita Correctional Center | 24 | 0 | 54 | 15 | 24 | 18 | 0 | 182 | 24 | | 47 | 14 |
| Richland Detention Center | 40 | 0 | 21 | 0 | 21 | 17 | 0 | 3 | 2 | | 9 | 5 |
| Richland Detention Center Male | 40 | 0 | 7 | 0 | 16 | 2 | 0 | 2 | 0 | | 8 | 7 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 1 | 6 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | | | 0 | 2 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 100 | 0 | | | | | 2 | 33 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 93 | 0 | 0 | 0 | 0 | | 0 | 22 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 6 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 5 |
| W. Carroll Parish Prison | 10 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 525 | 5 | 139 | 92 | 682 | 59 | 16 | 255 | 31 | | 218 | 259 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 92 | 2 | 9 | 0 |
| Lincoln Correctional Center | 22 | 1 | 0 | 0 |
| Madison LA Transition Center f | 31 | 2 | 21 | 0 |
| Madison Parish Correctional Ce | 63 | 0 | 10 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 102 | 0 | 13 | 0 |
| Morehouse Detention Center | 50 | 3 | 6 | 0 |
| Morehouse Parish Jail and Anne | 16 | 0 | 6 | 0 |
| Ouachita Correctional Center | 29 | 0 | 7 | 0 |
| Richland Detention Center | 31 | 1 | 1 | 0 |
| Richland Detention Center Male | 49 | 2 | 6 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 85 | 0 | 0 | 0 |
| Tensas Detention Center South | 79 | 3 | 3 | 0 |
| Town of Richwood | 55 | 0 | 19 | 0 |
| Union Parish Detention Center | 65 | 4 | 6 | 0 |
| W. Carroll Parish Prison | 13 | 0 | 1 | 0 |
| **TOTAL** | 813 | 18 | 114 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | 20 | 146 | 4 | 4 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 579 | 1027 | 1606 | 0 | 24 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 342 | 693 | 1035 | 15 | 4 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 15 | 6 | 21 | 0 | 1 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 928 | 282 | 1210 | 1 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1272 | 243 | 1515 | 0 | 32 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 62 | 154 | 1 | 7 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 17 | 74 | 9 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 673 | 44 | 717 | 459 | 95 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 12 | 77 | 37 | 20 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 20 | 132 | 60 | 52 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 10 | 210 | 20 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220 | 15 | 235 | 60 | 7 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182 | 125 | 307 | 42 | 53 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3690 | 4275 | 7965 | 0 | 9 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 55 | 125 | 45 | 13 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 3 | 2 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| **TOTAL** | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 8638 | 6913 | 15551 | 756 | 327 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 18 | 13 | 0 | 11 | 48 | 90 |
| Franklin Detention Center | 13 | 3 | 0 | 140 | 0 | 156 |
| Lincoln Correctional Center | 11 | 2 | 0 | 1 | 3 | 17 |
| Madison LA Transition Center f | 11 | 0 | 1 | 41 | 10 | 63 |
| Madison Parish Correctional Ce | 8 | 0 | 0 | 6 | 9 | 23 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 14 | 0 | 0 | 15 | 12 | 41 |
| Morehouse Detention Center | 2 | 0 | 0 | 8 | 0 | 10 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 2 | 0 | 1 | 46 | 0 | 49 |
| Richland Detention Center | 5 | 0 | 1 | 11 | 0 | 17 |
| Richland Detention Center Male | 1 | 4 | 2 | 9 | 0 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 6 | 0 | 6 |
| Tensas Detention Center South | 17 | 2 | 0 | 34 | 0 | 53 |
| Town of Richwood | 25 | 34 | 0 | 10 | 2 | 71 |
| Union Parish Detention Center | 1 | 0 | 0 | 0 | 0 | 1 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 128 | 58 | 5 | 338 | 84 | 613 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** May
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig inj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | | 7 | 32 | 5 | 1 | 1 | 31 | 2 | 9 | 9 | 89 | 0 | 0 | 6 | 0 | 0 | 0 | 40 | 17 | 18 | 5 | 0 |
| Franklin Detention Center | | 0 | 38 | 1 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 22 | 17 | 1 | 4 | 0 |
| Lincoln Correctional Center | | 27 | 10 | 0 | 0 | 0 | 3 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 29 | 8 | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 74 | 30 | 28 | 16 | 0 |
| Madison Parish Correctional Ce | | 0 | 26 | 2 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 22 | 9 | 12 | 0 | 1 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 14 | 2 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 0 |
| Morehouse Detention Center | | 0 | 47 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 15 | 10 | 4 | 1 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 21 | 16 | 4 | 0 | 1 |
| Ouachita Correctional Center | | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 8 | 15 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 25 | 18 | 0 | 0 | 7 |
| Richland Detention Center | | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 17 | 9 | 5 | 3 | 0 |
| Richland Detention Center Male | | 0 | 14 | 1 | 0 | 0 | 12 | 0 | 13 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 19 | 10 | 6 | 3 | 0 |
| Riverbend Detention Center Pha | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 8 | 0 |
| Riverbend Detention Center Pha | | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 28 | 2 | 10 | 16 | 0 |
| Tensas Detention Center South | | 0 | 62 | 0 | 0 | 0 | 0 | 24 | 13 | 5 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 21 | 11 | 5 | 5 | 0 |
| Town of Richwood | | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 2 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 122 | 0 | 0 | 0 | 0 | 2 | 22 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 13 | 12 | 0 | 1 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 34 | 451 | 22 | 2 | 1 | 69 | 28 | 126 | 37 | 89 | 1 | 1 | 72 | 1 | 0 | 1 | 349 | 178 | 100 | 62 | 9 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 50 | 0 | 0 | 29 | 38 | 0 | 0 | 33 | 0 | | 0 | 26 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 154 | 25 | 0 | 13 | 1 | | 0 | 10 |
| Lincoln Correctional Center | 20 | 0 | 18 | 0 | 18 | 0 | 18 | 0 | 0 | | 0 | 9 |
| Madison LA Transition Center f | 65 | 0 | 44 | 36 | 0 | 0 | 0 | 0 | 0 | | 1 | 53 |
| Madison Parish Correctional Ce | 20 | 0 | 4 | 0 | 42 | 0 | 0 | 3 | 0 | | 162 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 4 | 0 | 59 | 0 | 9 | 8 | 0 | | 122 | 4 |
| Morehouse Detention Center | 0 | 4 | 24 | 0 | 20 | 0 | 0 | 5 | 0 | | 1 | 15 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 21 |
| Ouachita Correctional Center | 24 | 0 | 21 | 21 | 25 | 8 | 0 | 193 | 20 | | 41 | 14 |
| Richland Detention Center | 40 | 0 | 15 | 0 | 14 | 0 | 0 | 0 | 0 | | 12 | 14 |
| Richland Detention Center Male | 40 | 1 | 5 | 0 | 14 | 0 | 0 | 1 | 0 | | 14 | 17 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 10 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | | | 0 | 4 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | -------- | -------- | -------- | -------- | 122 | 85 | -------- | -------- | -------- | | 0 | 28 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 93 | 17 | 0 | 0 | 0 | | -------- 2 | -------- 16 |
| -------- Town of Richwood | -------- 0 | -------- 0 | -------- 0 | -------- 0 | 0 | 0 | -------- 0 | -------- 1 | -------- 0 | | -------- 1 | -------- 7 |
| -------- Union Parish Detention Center | -------- 25 | -------- 0 | -------- 0 | -------- 0 | 0 | 0 | -------- 0 | -------- 0 | -------- 0 | | -------- 0 | -------- 12 |
| -------- W. Carroll Parish Prison | -------- 10 | -------- 0 | -------- 4 | -------- 0 | 0 | 0 | -------- 0 | -------- 0 | -------- 0 | | -------- 0 | -------- 0 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 540 | 5 | 139 | 86 | 599 | 135 | 27 | 261 | 21 | | 356 | 273 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 111 | 1 | 15 | 0 |
| Lincoln Correctional Center | 4 | 0 | 0 | 0 |
| Madison LA Transition Center f | 39 | 2 | 29 | 0 |
| Madison Parish Correctional Ce | 67 | 4 | 8 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 83 | 0 | 9 | 0 |
| Morehouse Detention Center | 50 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 16 | 1 | 6 | 0 |
| Ouachita Correctional Center | 27 | 0 | 7 | 0 |
| Richland Detention Center | 40 | 0 | 14 | 0 |
| Richland Detention Center Male | 34 | 2 | 3 | 0 |
| Riverbend Detention Center Pha | 200 | 0 | 4 | 0 |
| Riverbend Detention Center Pha | 100 | 1 | 0 | 0 |
| Tensas Detention Center South | 27 | 1 | 10 | 0 |
| Town of Richwood | 60 | 0 | 19 | 0 |
| Union Parish Detention Center | 75 | 3 | 5 | 0 |
| W. Carroll Parish Prison | 5 | 0 | 1 | 0 |
| **TOTAL** | 969 | 15 | 142 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year**: 2019

| | SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 24 | 156 | 10 | 10 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 638 | 1093 | 1731 | 0 | 15 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 244 | 527 | 771 | 7 | 10 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 7 | 25 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 992 | 295 | 1287 | 0 | 17 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1387 | 317 | 1704 | 0 | 56 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 62 | 156 | 1 | 10 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 29 | 141 | 23 | 8 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 730 | 111 | 841 | 683 | 34 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 32 | 89 | 42 | 19 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 20 | 113 | 70 | 15 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336 | 40 | 376 | 55 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 10 | 235 | 55 | 5 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 130 | 330 | 60 | 25 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 930 | 4405 | 5335 | 0 | 9 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 55 | 125 | 65 | 6 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| **TOTAL** | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 6267 | 7164 | 13431 | 1071 | 241 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 15 | 12 | 0 | 11 | 48 | 86 |
| Franklin Detention Center | 8 | 2 | 5 | 121 | 0 | 136 |
| Lincoln Correctional Center | 19 | 0 | 1 | 5 | 0 | 25 |
| Madison LA Transition Center f | 18 | 0 | 1 | 35 | 14 | 68 |
| Madison Parish Correctional Ce | 3 | 0 | 0 | 14 | 4 | 21 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 5 | 0 | 0 | 9 | 12 | 26 |
| Morehouse Detention Center | 8 | 0 | 2 | 3 | 0 | 13 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 2 | 1 | 0 | 43 | 0 | 46 |
| Richland Detention Center | 7 | 1 | 0 | 11 | 0 | 19 |
| Richland Detention Center Male | 6 | 1 | 1 | 8 | 0 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 0 | 0 | 4 |
| Tensas Detention Center South | 15 | 2 | 0 | 24 | 0 | 41 |
| Town of Richwood | 12 | 8 | 0 | 4 | 0 | 24 |
| Union Parish Detention Center | 1 | 1 | 0 | 0 | 0 | 2 |
| W. Carroll Parish Prison | 0 | 1 | 0 | 0 | 0 | 1 |

| TOTAL | 123 | 29 | 10 | 288 | 78 | 528 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** June
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 8 | 24 | 2 | 1 | 1 | 15 | 0 | 8 | 21 | 76 | 0 | 0 | 8 | 0 | 0 | 0 | 40 | 21 | 7 | 12 | 0 |
| Franklin Detention Center | 14 | 30 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 14 | 3 | 0 | 0 | 36 | 33 | 1 | 2 | 0 |
| Lincoln Correctional Center | 25 | 11 | 2 | 0 | 0 | 1 | 1 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 |
| Madison LA Transition Center f | 10 | 30 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 23 | 15 | 11 | 0 |
| Madison Parish Correctional Ce | 0 | 38 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 31 | 11 | 13 | 0 | 7 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 19 | 1 | 0 | 0 | 0 | 0 | 14 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 2 | 4 | 0 | 2 |
| Morehouse Detention Center | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 21 | 19 | 2 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 6 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 39 | 26 | 0 | 3 | 10 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 9 | 2 | 3 | 0 |
| Richland Detention Center Male | 0 | 35 | 1 | 0 | 0 | 13 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 5 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 4 | 4 | 12 | 0 |
| Riverbend Detention Center Pha | 12 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 27 | 13 | 4 | 10 | 0 |
| Tensas Detention Center South | 0 | 36 | 0 | 0 | 0 | 0 | 21 | 9 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 24 | 12 | 7 | 5 | 0 |
| Town of Richwood | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 11 | 9 | 2 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 69 | 381 | 16 | 2 | 1 | 45 | 22 | 97 | 33 | 81 | 0 | 0 | 56 | 4 | 0 | 0 | 358 | 212 | 66 | 61 | 19 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 50 | 0 | 0 | 29 | 0 | 38 | 0 | 48 | 0 | | 4 | 25 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 167 | 116 | 0 | 10 | 4 | | 0 | 26 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | | 0 | 15 |
| Madison LA Transition Center f | 65 | 0 | 44 | 36 | 0 | 0 | 0 | 2 | 0 | | 1 | 35 |
| Madison Parish Correctional Ce | 20 | 0 | 1 | 0 | 29 | 0 | 0 | 1 | 0 | | 17 | 22 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 1 | 0 | 50 | 0 | 18 | 2 | 0 | | 5 | 6 |
| Morehouse Detention Center | 2 | 2 | 26 | 24 | 18 | 0 | 0 | 8 | 0 | | 2 | 12 |
| Morehouse Parish Jail and Anne | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 21 |
| Ouachita Correctional Center | 24 | 0 | 11 | 19 | 18 | 0 | 0 | 285 | 47 | | 31 | 22 |
| Richland Detention Center | 40 | 1 | 0 | 0 | 14 | 10 | 0 | 0 | 0 | | 11 | 7 |
| Richland Detention Center Male | 40 | 1 | 5 | 0 | 17 | 0 | 0 | 2 | 1 | | 15 | 9 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | | 0 | 20 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | -------- | -------- | -------- | -------- | 188 | 0 | -------- | -------- | -------- | | 0 | 27 |
| | | | | | -------- | -------- | | | | | -------- | -------- |
| Tensas Detention Center South | 20 | 2 | 0 | 0 | 75 | 63 | 0 | 0 | 0 | | 0 | 19 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 6 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 9 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| W. Carroll Parish Prison | 10 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 542 | 6 | 96 | 108 | 594 | 227 | 18 | 377 | 53 | | 87 | 281 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 25 | 0 | 6 | 0 |
| Franklin Detention Center | 95 | 6 | 3 | 0 |
| Lincoln Correctional Center | 19 | 1 | 9 | 0 |
| Madison LA Transition Center f | 97 | 6 | 23 | 0 |
| Madison Parish Correctional Ce | 66 | 0 | 8 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 137 | 0 | 8 | 0 |
| Morehouse Detention Center | 40 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 18 | 2 | 5 | 0 |
| Ouachita Correctional Center | 22 | 0 | 7 | 0 |
| Richland Detention Center | 24 | 1 | 2 | 0 |
| Richland Detention Center Male | 26 | 0 | 9 | 0 |
| Riverbend Detention Center Pha | 250 | 5 | 0 | 0 |
| Riverbend Detention Center Pha | 75 | 3 | 0 | 0 |
| Tensas Detention Center South | 28 | 3 | 10 | 0 |
| Town of Richwood | 75 | 0 | 18 | 0 |
| Union Parish Detention Center | 50 | 10 | 12 | 0 |
| W. Carroll Parish Prison | 5 | 0 | 1 | 0 |
| **TOTAL** | 1053 | 37 | 128 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 21 | 150 | 6 | 6 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 634 | 1037 | 1671 | 3 | 3 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 301 | 629 | 930 | 10 | 30 | 0 |
| Madison LA Transition Center f | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 18 | 11 | 29 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1275 | 250 | 1525 | 0 | 38 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1440 | 240 | 1680 | 0 | 15 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 68 | 156 | 0 | 9 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 39 | 151 | 6 | 1 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 578 | 58 | 636 | 547 | 38 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 7 | 57 | 11 | 4 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 10 | 106 | 26 | 16 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 330 | 40 | 370 | 75 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 245 | 20 | 265 | 75 | 14 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 145 | 375 | 65 | 15 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 3975 | 4875 | 0 | 4 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 45 | 125 | 60 | 20 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 0 | 0 |

| ------------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- |
| TOTAL | 0 | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 6515 | 6602 | 13117 | 884 | 215 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 8 | 7 | 1 | 17 | 46 | 79 |
| Franklin Detention Center | 13 | 6 | 2 | 83 | 0 | 104 |
| Lincoln Correctional Center | 17 | 1 | 1 | 1 | 0 | 20 |
| Madison LA Transition Center f | 15 | 0 | 1 | 43 | 16 | 75 |
| Madison Parish Correctional Ce | 7 | 0 | 1 | 9 | 11 | 28 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 8 | 0 | 0 | 9 | 8 | 25 |
| Morehouse Detention Center | 2 | 0 | 1 | 4 | 0 | 7 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 5 | 2 | 0 | 43 | 0 | 50 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Richland Detention Center Male | 5 | 5 | 2 | 7 | 0 | 19 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 5 | 0 | 7 |
| Riverbend Detention Center Pha | 2 | 2 | 0 | 4 | 0 | 8 |
| Tensas Detention Center South | 0 | 2 | 1 | 21 | 0 | 24 |
| Town of Richwood | 4 | 20 | 0 | 5 | 1 | 30 |
| Union Parish Detention Center | 1 | 0 | 0 | 0 | 0 | 1 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 89 | 45 | 10 | 251 | 82 | 477 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** July
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 31 | 28 | 0 | 0 | 0 | 9 | 0 | 15 | 20 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 38 | 18 | 7 | 13 | 0 |
| Franklin Detention Center | 30 | 48 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 2 | 22 | 3 | 0 | 0 | 35 | 31 | 2 | 2 | 0 |
| Lincoln Correctional Center | 28 | 7 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 |
| Madison Detention Center | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 25 | 12 | 9 | 0 | 4 |
| Madison LA Transition Center f | 0 | 21 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 20 | 13 | 10 | 0 |
| Madison Parish Correctional Ce | 0 | 14 | 1 | 1 | 0 | 0 | 0 | 7 | 12 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 22 | 8 | 9 | 0 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 41 | 1 | 0 | 0 | 0 | 0 | 27 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 0 |
| Morehouse Detention Center | 0 | 34 | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 14 | 12 | 1 | 1 | 0 |
| Morehouse Parish Jail and Anne | 9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 26 | 20 | 6 | 0 | 0 |
| Ouachita Correctional Center | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 27 | 14 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 43 | 34 | 0 | 0 | 9 |
| Richland Detention Center | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 0 |
| Richland Detention Center Male | 5 | 27 | 0 | 0 | 0 | 18 | 0 | 17 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 8 | 4 | 2 | 0 |
| Riverbend Detention Center Pha | 31 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 22 | 2 | 2 | 18 | 0 |
| Riverbend Detention Center Pha | 31 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 34 | 16 | 3 | 15 | 0 |
| Tensas Detention Center South | 0 | 73 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 15 | 7 | 4 | 4 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Town of Richwood | 0 | 39 | 0 | 0 | 0 | 3 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 3 | 2 | 0 |
| Union Parish Detention Center | 0 | 127 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 3 | 3 | 10 | 0 | 0 | 0 | 7 | 5 | 2 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 166 | 559 | 9 | 1 | 2 | 38 | 23 | 180 | 57 | 0 | 4 | 6 | 95 | 3 | 1 | 0 | 373 | 217 | 70 | 68 | 18 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 60 | 0 | 0 | 0 | 45 | 0 | 0 | 66 | 0 | | 0 | 20 |
| Franklin Detention Center | 150 | 2 | 0 | 0 | 143 | 29 | 0 | 16 | 1 | | 0 | 20 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 1 | | 0 | 15 |
| Madison Detention Center | 0 | 0 | 1 | 122 | 7 | 0 | 0 | 4 | 0 | | 47 | 19 |
| Madison LA Transition Center f | 65 | 0 | 48 | 27 | 0 | 0 | 0 | 1 | 0 | | 1 | 10 |
| Madison Parish Correctional Ce | 0 | 0 | 1 | 0 | 54 | 0 | 7 | 2 | 0 | | 64 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 23 | 0 | 13 | 0 | 42 | 0 | 17 | 5 | 0 | | 53 | 4 |
| Morehouse Detention Center | 25 | 2 | 24 | 0 | 20 | 0 | 0 | 6 | 0 | | 1 | 14 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 26 |
| Ouachita Correctional Center | 25 | 0 | 40 | 22 | 22 | 28 | 0 | 326 | 53 | | 82 | 29 |
| Richland Detention Center | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | | 4 | 4 |
| Richland Detention Center Male | 15 | 0 | 5 | 4 | | | 0 | 2 | 1 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ------- | | | | 10 | 0 | | | | | 6 | 9 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 22 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 130 | 42 | 0 | 17 | 0 | 0 | 34 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 11 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 9 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 509 | 4 | 132 | 175 | 519 | 99 | 38 | 461 | 59 | 259 | 270 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 6 | 0 |
| Franklin Detention Center | 85 | 4 | 9 | 0 |
| Lincoln Correctional Center | 22 | 1 | 0 | 0 |
| Madison Detention Center | 48 | 0 | 5 | 0 |
| Madison LA Transition Center f | 139 | 4 | 25 | 0 |
| Madison Parish Correctional Ce | 67 | 0 | 8 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 112 | 1 | 10 | 0 |
| Morehouse Detention Center | 56 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 16 | 1 | 7 | 0 |
| Ouachita Correctional Center | 11 | 0 | 7 | 0 |
| Richland Detention Center | 16 | 0 | 5 | 0 |
| Richland Detention Center Male | 76 | 6 | 8 | 0 |
| Riverbend Detention Center Pha | 105 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 180 | 5 | 0 | 0 |
| Tensas Detention Center South | 48 | 2 | 7 | 0 |
| Town of Richwood | 60 | 2 | 26 | 0 |
| Union Parish Detention Center | 65 | 8 | 11 | 0 |
| W. Carroll Parish Prison | 4 | 0 | 0 | 0 |

| TOTAL | 1141 | 34 | 141 | 0 |
|-------|------|----|----|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 23 | 150 | 5 | 5 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 580 | 1017 | 1597 | 0 | 9 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 199 | 476 | 675 | 7 | 6 | 0 |
| Madison Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 744 | 341 | 1085 | 0 | 4 | 0 |
| Madison LA Transition Center f | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 18 | 10 | 28 | 0 | 1 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1041 | 279 | 1320 | 0 | 24 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 10 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1240 | 189 | 1429 | 0 | 63 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 66 | 156 | 2 | 4 | 0 |
| Morehouse Parish Jail and Anne | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 22 | 92 | 7 | 5 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 596 | 79 | 675 | 455 | 171 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 13 | 47 | 20 | 22 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 10 | 66 | 34 | 32 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360 | 40 | 400 | 100 | 8 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 25 | 285 | 150 | 9 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 130 | 330 | 45 | 23 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 620 | 2821 | 3441 | 0 | 4 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 45 | 125 | 55 | 77 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 2 | 0 |
| **TOTAL** | 1 | 0 | 11 | 0 | 0 | 1 | 0 | 0 | 6329 | 5594 | 11923 | 880 | 470 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 9 | 7 | 0 | 10 | 48 | 74 |
| Franklin Detention Center | 26 | 5 | 5 | 53 | 0 | 89 |
| Lincoln Correctional Center | 35 | 1 | 0 | 0 | 0 | 36 |
| Madison Detention Center | 9 | 0 | 0 | 5 | 2 | 16 |
| Madison LA Transition Center f | 12 | 0 | 1 | 23 | 11 | 47 |
| Madison Parish Correctional Ce | 19 | 0 | 0 | 14 | 19 | 52 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 17 | 0 | 0 | 21 | 10 | 48 |
| Morehouse Detention Center | 6 | 2 | 0 | 8 | 0 | 16 |
| Morehouse Parish Jail and Anne | 1 | 0 | 0 | 0 | 0 | 1 |
| Ouachita Correctional Center | 8 | 4 | 0 | 42 | 0 | 54 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Richland Detention Center Male | 5 | 12 | 1 | 6 | 0 | 24 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 6 | 0 | 10 |
| Riverbend Detention Center Pha | 8 | 4 | 0 | 13 | 0 | 25 |
| Tensas Detention Center South | 3 | 12 | 0 | 22 | 0 | 37 |
| Town of Richwood | 3 | 5 | 0 | 0 | 0 | 8 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL** | 165 | 52 | 7 | 223 | 90 | 537 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** August
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 11 | 31 | 1 | 1 | 0 | 29 | 0 | 20 | 12 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 39 | 19 | 7 | 13 | 0 |
| Franklin Detention Center | 14 | 32 | 1 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 42 | 38 | 0 | 4 | 0 |
| Lincoln Correctional Center | 28 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 7 | 0 | 0 | 0 |
| Madison Detention Center | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 9 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 4 | 18 | 0 | 3 |
| Madison LA Transition Center f | 0 | 33 | 5 | 0 | 0 | 3 | 0 | 3 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 30 | 16 | 12 | 0 |
| Madison Parish Correctional Ce | 0 | 29 | 1 | 0 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 18 | 13 | 5 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 35 | 3 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 12 | 7 | 2 | 0 | 3 |
| Morehouse Detention Center | 0 | 49 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 12 | 8 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 17 | 11 | 6 | 0 | 0 |
| Ouachita Correctional Center | 19 | 0 | 3 | 0 | 0 | 29 | 0 | 14 | 37 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 26 | 16 | 0 | 1 | 9 |
| Richland Detention Center | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 | 9 | 3 | 0 | 0 |
| Richland Detention Center Male | 0 | 34 | 0 | 0 | 0 | 9 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 3 | 1 | 0 |
| Riverbend Detention Center Pha | 61 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 32 | 10 | 5 | 17 | 0 |
| Riverbend Detention Center Pha | 61 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 17 | 3 | 5 | 9 | 0 |
| Tensas Detention Center South | 0 | 47 | 0 | 0 | 0 | 0 | 47 | 41 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 28 | 10 | 12 | 6 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Town of Richwood | 0 | 8 | 0 | 0 | 0 | 4 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 3 | 0 | 0 |
| Union Parish Detention Center | 7 | 54 | 2 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 14 | 12 | 2 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 201 | 458 | 23 | 1 | 0 | 75 | 48 | 149 | 100 | 1 | 2 | 2 | 82 | 5 | 1 | 0 | 373 | 204 | 91 | 63 | 15 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 60 | 0 | 0 | 0 | 39 | 0 | 0 | 58 | 0 | | 2 | 22 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 137 | 11 | 0 | 28 | 2 | | 2 | 28 |
| Lincoln Correctional Center | 20 | 2 | 0 | 0 | 0 | 0 | 10 | 0 | 1 | | 0 | 7 |
| Madison Detention Center | 0 | 0 | 148 | 148 | 6 | 0 | 0 | 0 | 0 | | 23 | 19 |
| Madison LA Transition Center f | 65 | 7 | 19 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 10 |
| Madison Parish Correctional Ce | 0 | 0 | 44 | 0 | 93 | 17 | 4 | 8 | 8 | | 21 | 14 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 12 | 0 | 37 | 12 | 17 | 6 | 0 | | 9 | 9 |
| Morehouse Detention Center | 0 | 2 | 26 | 0 | 20 | 2 | 0 | 6 | 0 | | 2 | 12 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 17 |
| Ouachita Correctional Center | 30 | 8 | 2 | 0 | 20 | 0 | 0 | 373 | 50 | | 37 | 17 |
| Richland Detention Center | 15 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | | 11 | 7 |
| Richland Detention Center Male | 15 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ------- | ------- | ------- | ------- | 15 | 0 | ------- | ------- | ------- | | 9 | 8 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 32 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 185 | 129 | 0 | 5 | 0 | 0 | 17 |
| Tensas Detention Center South | 20 | 2 | 0 | 0 | 19 | 13 | 0 | 0 | 1 | 0 | 22 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| **TOTAL** | 466 | 21 | 264 | 148 | 571 | 184 | 31 | 495 | 64 | 116 | 261 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 71 | 1 | 7 | 0 |
| Lincoln Correctional Center | 17 | 1 | 0 | 0 |
| Madison Detention Center | 48 | 0 | 4 | 0 |
| Madison LA Transition Center f | 86 | 6 | 22 | 1 |
| Madison Parish Correctional Ce | 67 | 0 | 8 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 116 | 0 | 8 | 0 |
| Morehouse Detention Center | 45 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 19 | 3 | 5 | 0 |
| Ouachita Correctional Center | 12 | 0 | 8 | 0 |
| Richland Detention Center | 60 | 0 | 1 | 0 |
| Richland Detention Center Male | 39 | 2 | 7 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 80 | 0 | 0 | 0 |
| Tensas Detention Center South | 66 | 3 | 11 | 0 |
| Town of Richwood | 38 | 0 | 33 | 0 |
| Union Parish Detention Center | 70 | 4 | 5 | 0 |
| W. Carroll Parish Prison | 6 | 0 | 0 | 0 |

| TOTAL | 870 | 20 | 130 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 24 | 151 | 8 | 8 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 619 | 1059 | 1678 | 21 | 0 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 212 | 556 | 768 | 10 | 5 | 0 |
| Madison Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 744 | 403 | 1147 | 0 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 18 | 9 | 27 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 279 | 1131 | 1410 | 0 | 9 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2718 | 279 | 2997 | 0 | 80 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 62 | 156 | 0 | 8 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 22 | 91 | 5 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | 9 | 123 | 119 | 50 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 7 | 82 | 34 | 21 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 176 | 11 | 187 | 45 | 12 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 345 | 40 | 385 | 85 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 320 | 55 | 375 | 120 | 24 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 123 | 303 | 37 | 20 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 713 | 1023 | 0 | 2 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 65 | 145 | 55 | 8 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 13 | 2 | 0 | 0 |
| **TOTAL** | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 6495 | 4576 | 11071 | 541 | 257 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 8 | 8 | 0 | 19 | 49 | 84 |
| Franklin Detention Center | 11 | 5 | 3 | 129 | 0 | 148 |
| Lincoln Correctional Center | 21 | 0 | 1 | 3 | 0 | 25 |
| Madison Detention Center | 1 | 1 | 0 | 9 | 2 | 13 |
| Madison LA Transition Center f | 8 | 0 | 0 | 45 | 15 | 68 |
| Madison Parish Correctional Ce | 9 | 0 | 0 | 17 | 16 | 42 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 9 | 2 | 1 | 13 | 22 | 47 |
| Morehouse Detention Center | 6 | 1 | 0 | 4 | 0 | 11 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 5 | 3 | 0 | 40 | 1 | 49 |
| Richland Detention Center | 2 | 0 | 0 | 0 | 0 | 2 |
| Richland Detention Center Male | 11 | 12 | 9 | 0 | 0 | 32 |
| Riverbend Detention Center Pha | 2 | 1 | 0 | 4 | 0 | 7 |
| Riverbend Detention Center Pha | 3 | 3 | 0 | 7 | 0 | 13 |
| Tensas Detention Center South | 21 | 0 | 2 | 47 | 0 | 70 |
| Town of Richwood | 0 | 0 | 0 | 6 | 0 | 6 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL** | 117 | 36 | 16 | 343 | 105 | 617 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** September
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | | 7 | 35 | 0 | 0 | 0 | 33 | 0 | 11 | 24 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 30 | 14 | 10 | 6 | 0 |
| Franklin Detention Center | | 23 | 53 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 29 | 2 | 0 | 0 | 30 | 26 | 1 | 3 | 0 |
| Lincoln Correctional Center | | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Madison Detention Center | | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 12 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 32 | 16 | 12 | 1 | 3 |
| Madison LA Transition Center f | | 0 | 42 | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 34 | 14 | 13 | 0 |
| Madison Parish Correctional Ce | | 0 | 33 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 15 | 2 | 8 | 2 | 3 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 23 | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 9 | 1 | 6 | 6 | 2 |
| Morehouse Detention Center | | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 20 | 7 | 13 | 0 | 0 |
| Ouachita Correctional Center | | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 6 | 22 | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 26 | 15 | 0 | 2 | 9 |
| Richland Detention Center | | 0 | 50 | 1 | 0 | 0 | 17 | 0 | 13 | 0 | 0 | 1 | 1 | 7 | 1 | 0 | 0 | 26 | 13 | 7 | 6 | 0 |
| Richland Detention Center Male | | 50 | 1 | 1 | 0 | 0 | 17 | 0 | 13 | 0 | 0 | 1 | 1 | 7 | 1 | 0 | 0 | 26 | 13 | 7 | 6 | 0 |
| Riverbend Detention Center Pha | | 91 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 27 | 4 | 5 | 18 | 0 |
| Riverbend Detention Center Pha | | 91 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 25 | 10 | 3 | 12 | 0 |
| Tensas Detention Center South | | 0 | 36 | 0 | 0 | 0 | 0 | 30 | 37 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 28 | 14 | 4 | 10 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | |
| Union Parish Detention Center | 15 | 53 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 1 | 0 | 0 | | | | |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **TOTAL** | 309 | 408 | 16 | 0 | 0 | 80 | 32 | 160 | 71 | 0 | 2 | 2 | 101 | 6 | 2 | 0 | 381 | 194 | 91 | 79 | 17 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2019

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 60 | 0 | 0 | 0 | 0 | 39 | 0 | 83 | 1 | | 4 | 22 |
| Franklin Detention Center | 150 | 4 | 0 | 0 | 146 | 49 | 0 | 12 | 0 | | 0 | 17 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 2 | | 0 | 11 |
| Madison Detention Center | 0 | 0 | 145 | 145 | 5 | 5 | 0 | 1 | 0 | | 2 | 21 |
| Madison LA Transition Center f | 65 | 0 | 51 | 0 | 53 | 0 | 0 | 0 | 0 | | 0 | 30 |
| Madison Parish Correctional Ce | 0 | 0 | 25 | 0 | 62 | 0 | 3 | 3 | 0 | | 2 | 11 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 12 | 0 | 12 | 5 | 0 | | 2 | 6 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 4 | 0 | | 2 | 7 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 20 |
| Ouachita Correctional Center | 30 | 3 | 16 | 0 | 20 | 0 | 0 | 287 | 50 | | 26 | 14 |
| Richland Detention Center | 15 | 2 | 13 | 0 | 0 | 0 | 0 | 2 | 1 | | 13 | 16 |
| Richland Detention Center Male | 15 | 2 | 13 | 0 | | | 0 | 2 | 1 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ---------- | | | | 0 | 0 | | | | | 13 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | | 0 | 27 |
| Riverbend Detention Center Pha | 56 | 0 | 0 | 0 | 64 | 8 | 0 | 67 | 4 | | 0 | 25 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 5 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| TOTAL | 462 | 11 | 263 | 145 | 386 | 101 | 25 | 497 | 59 | | 64 | 260 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 87 | 2 | 6 | 0 |
| Lincoln Correctional Center | 12 | 0 | 10 | 0 |
| Madison Detention Center | 50 | 0 | 7 | 0 |
| Madison LA Transition Center f | 62 | 7 | 12 | 0 |
| Madison Parish Correctional Ce | 67 | 0 | 7 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 114 | 0 | 7 | 0 |
| Morehouse Detention Center | 45 | 2 | 8 | 0 |
| Morehouse Parish Jail and Anne | 17 | 1 | 4 | 0 |
| Ouachita Correctional Center | 18 | 0 | 7 | 0 |
| Richland Detention Center | 130 | 1 | 0 | 0 |
| Richland Detention Center Male | 130 | 1 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 65 | 0 | 0 | 0 |
| Tensas Detention Center South | 67 | 2 | 6 | 0 |
| Town of Richwood | 46 | 0 | 33 | 0 |
| Union Parish Detention Center | 70 | 17 | 6 | 0 |
| W. Carroll Parish Prison | 18 | 0 | 3 | 0 |

| TOTAL | 1028 | 33 | 121 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year**: 2019

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | 26 | 151 | 10 | 10 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 544 | 1091 | 1635 | 0 | 9 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 221 | 565 | 786 | 6 | 3 | 0 |
| Madison Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 720 | 380 | 1100 | 0 | 1 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 10 | 28 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 960 | 270 | 1230 | 0 | 10 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1200 | 270 | 1470 | 0 | 19 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 66 | 159 | 1 | 14 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 31 | 143 | 3 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1232 | 113 | 1345 | 700 | 76 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 15 | 215 | 56 | 22 | 0 |
| Richland Detention Center Male | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 15 | 215 | 56 | 22 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 340 | 40 | 380 | 45 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 50 | 375 | 80 | 5 | 1 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 240 | 200 | 440 | 36 | 9 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 600 | 900 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 70 | 135 | 65 | 12 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 13 | 0 | 2 | 0 |
| **TOTAL** | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 6910 | 3820 | 10730 | 1058 | 221 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 13 | 12 | 1 | 15 | 46 | 87 |
| Franklin Detention Center | 20 | 4 | 2 | 27 | 0 | 53 |
| Lincoln Correctional Center | 18 | 0 | 1 | 2 | 0 | 21 |
| Madison Detention Center | 3 | 0 | 0 | 7 | 0 | 10 |
| Madison LA Transition Center f | 15 | 0 | 0 | 30 | 15 | 60 |
| Madison Parish Correctional Ce | 13 | 0 | 0 | 10 | 17 | 40 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 10 | 0 | 0 | 22 | 15 | 47 |
| Morehouse Detention Center | 6 | 0 | 1 | 2 | 0 | 9 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 7 | 2 | 0 | 32 | 0 | 41 |
| Richland Detention Center | 6 | 8 | 4 | 5 | 0 | 23 |
| Richland Detention Center Male | 6 | 8 | 4 | 5 | 0 | 23 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 18 | 0 | 18 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 15 | 0 | 17 |
| Tensas Detention Center South | 14 | 12 | 1 | 30 | 0 | 57 |
| Town of Richwood | 10 | 1 | 0 | 0 | 0 | 11 |
| Union Parish Detention Center | 1 | 0 | 1 | 1 | 0 | 3 |
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |

| TOTAL | 146 | 47 | 15 | 221 | 93 | 522 |
|---|---|---|---|---|---|---|

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** October
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Disci-pline # Sch B Reports | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 22 | 34 | 0 | 0 | 0 | 12 | 0 | 12 | 14 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 25 | 14 | 5 | 6 | 0 |
| Franklin Detention Center | 15 | 29 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 19 | 2 | 0 | 0 | 45 | 39 | 3 | 3 | 0 |
| Lincoln Correctional Center | 31 | 10 | 0 | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 |
| Madison Detention Center | 0 | 9 | 4 | 1 | 0 | 0 | 0 | 10 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 27 | 13 | 11 | 0 | 3 |
| Madison LA Transition Center f | 30 | 87 | 3 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 54 | 18 | 20 | 16 | 0 |
| Madison Parish Correctional Ce | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11 | 5 | 3 | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 8 | 2 | 2 | 0 | 4 |
| Morehouse Detention Center | 0 | 53 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10 | 8 | 2 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 17 | 10 | 7 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 9 | 0 | 5 | 50 | 0 | 0 | 0 | 30 | 3 | 0 | 0 | 33 | 25 | 0 | 3 | 5 |
| Richland Detention Center | 0 | 61 | 2 | 0 | 0 | 12 | 0 | 21 | 0 | 0 | 7 | 7 | 10 | 0 | 0 | 0 | 25 | 17 | 5 | 3 | 0 |
| Riverbend Detention Center Pha | 122 | 11 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 4 | 3 | 14 | 0 |
| Riverbend Detention Center Pha | 122 | 24 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 31 | 12 | 9 | 10 | 0 |
| Tensas Detention Center South | 0 | 105 | 0 | 0 | 0 | 0 | 48 | 25 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 12 | 5 | 3 | 4 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 15 | 59 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 4 | 1 | 0 | 0 |
| West Carroll Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 357 | 519 | 18 | 1 | 0 | 48 | 49 | 117 | 75 | 18 | 7 | 7 | 99 | 5 | 0 | 0 | 342 | 191 | 77 | 59 | 15 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 25 | 0 | 25 | 0 | 39 | 0 | 0 | 152 | 0 | | 3 | 16 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 135 | 26 | 0 | 19 | 2 | | 0 | 23 |
| Lincoln Correctional Center | 20 | 0 | 15 | 0 | 30 | 0 | 14 | 0 | 0 | | 0 | 14 |
| Madison Detention Center | 30 | 0 | 141 | 141 | 0 | 0 | 0 | 0 | 0 | | 0 | 21 |
| Madison LA Transition Center f | 60 | 7 | 0 | 142 | 379 | 95 | 0 | 0 | 0 | | 0 | 15 |
| Madison Parish Correctional Ce | 30 | 0 | 28 | 0 | 95 | 4 | 19 | 6 | 0 | | 0 | 8 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 30 | 0 | 13 | 0 | 37 | 7 | 15 | 7 | 0 | | 0 | 5 |
| Morehouse Detention Center | 0 | 2 | 24 | 0 | 24 | 8 | 0 | 0 | 0 | | 1 | 10 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 17 |
| Ouachita Correctional Center | 30 | 0 | 15 | 12 | 65 | 0 | 0 | 209 | 35 | | 47 | 10 |
| Richland Detention Center | 15 | 0 | 20 | 13 | 15 | 0 | 0 | 3 | 1 | | 19 | 21 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | | 0 | 39 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | 0 | | | | | 0 | 21 |
| Riverbend Detention Center Pha | 56 | 0 | 0 | 0 | 185 | 75 | 0 | 0 | 0 | | 0 | 31 |
| Tensas Detention Center South | 20 | 1 | 0 | 0 | 74 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 4 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 5 |
| West Carroll Detention Center | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| TOTAL | 517 | 10 | 281 | 308 | 1078 | 215 | 48 | 437 | 38 | | 70 | 229 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 25 | 0 | 6 | 0 |
| Franklin Detention Center | 62 | 1 | 9 | 0 |
| Lincoln Correctional Center | 34 | 1 | 0 | 0 |
| Madison Detention Center | 52 | 0 | 4 | 0 |
| Madison LA Transition Center f | 75 | 3 | 20 | 0 |
| Madison Parish Correctional Ce | 66 | 0 | 8 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 111 | 0 | 8 | 0 |
| Morehouse Detention Center | 46 | 2 | 6 | 0 |
| Morehouse Parish Jail and Anne | 16 | 2 | 4 | 0 |
| Ouachita Correctional Center | 22 | 0 | 7 | 0 |
| Richland Detention Center | 71 | 2 | 8 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 30 | 0 | 0 | 0 |
| Tensas Detention Center South | 68 | 4 | 9 | 0 |
| Town of Richwood | 35 | 0 | 20 | 0 |
| Union Parish Detention Center | 70 | 16 | 5 | 0 |
| West Carroll Detention Center | 7 | 0 | 1 | 0 |
| W. Carroll Parish Prison | 7 | 0 | 1 | 0 |

| TOTAL | 798 | 31 | 117 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 21 | 150 | 10 | 10 | 0 |
| Franklin Detention Center | 4 | 0 | 163 | 0 | 2 | 0 | 0 | 0 | 659 | 1052 | 1711 | 0 | 6 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210 | 537 | 747 | 24 | 4 | 0 |
| Madison Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 620 | 403 | 1023 | 0 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 6 | 78 | 20 | 1 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 992 | 279 | 1271 | 0 | 3 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1224 | 279 | 1503 | 0 | 12 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 70 | 162 | 0 | 9 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 29 | 65 | 3 | 2 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 451 | 48 | 499 | 409 | 28 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 40 | 180 | 45 | 74 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 345 | 35 | 380 | 30 | 1 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 345 | 55 | 400 | 70 | 4 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 281 | 192 | 473 | 30 | 36 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 325 | 635 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 45 | 105 | 40 | 11 | 0 |
| West Carroll Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------------<br>W. Carroll Parish Prison<br>------------------------- | -------<br>0<br>------- | -------<br>0<br>------- | -------<br>0<br>------- | -------<br>0<br>------- | -------<br>0<br>------- | -------<br>0<br>------- | -------<br>0<br>------- | -------<br>0<br>------- | -------<br>2<br>------- | -------<br>3<br>------- | -------<br>5<br>------- | -------<br>0<br>------- | -------<br>3<br>------- | -------<br>0<br>------- |
| **TOTAL** | 4 | 0 | 163 | 0 | 2 | 0 | 0 | 0 | 5974 | 3423 | 9397 | 681 | 209 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 8 | 17 | 4 | 13 | 49 | 91 |
| Franklin Detention Center | 10 | 0 | 0 | 5 | 0 | 15 |
| Lincoln Correctional Center | 23 | 0 | 0 | 0 | 4 | 27 |
| Madison Detention Center | 12 | 1 | 0 | 9 | 0 | 22 |
| Madison LA Transition Center f | 11 | 6 | 3 | 20 | 14 | 54 |
| Madison Parish Correctional Ce | 18 | 0 | 1 | 15 | 5 | 39 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 14 | 1 | 0 | 13 | 6 | 34 |
| Morehouse Detention Center | 6 | 1 | 1 | 0 | 0 | 8 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 12 | 4 | 1 | 37 | 0 | 54 |
| Richland Detention Center | 14 | 9 | 3 | 6 | 0 | 32 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 8 | 0 | 8 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 18 | 0 | 21 |
| Tensas Detention Center South | 19 | 3 | 0 | 48 | 0 | 70 |
| Town of Richwood | 0 | 0 | 0 | 2 | 0 | 2 |
| Union Parish Detention Center | 1 | 0 | 0 | 0 | 0 | 1 |
| West Carroll Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| | 151 | 42 | 13 | 194 | 78 | 478 |
|---|---|---|---|---|---|---|
| **TOTAL** | | | | | | |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** November
**Year:** 2019

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Caldwell Correctional Center | | 9 | 31 | 3 | 0 | 0 | 13 | 0 | 9 | 9 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 22 | 9 | 6 | 7 | 0 |
| Franklin Detention Center | | 4 | 46 | 1 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 51 | 39 | 3 | 9 | 0 |
| Lincoln Correctional Center | | 25 | 4 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Madison Detention Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 11 | 15 | 0 | 5 |
| Madison LA Transition Center f | | 30 | 44 | 1 | 0 | 1 | 0 | 3 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 18 | 20 | 16 | 0 |
| Madison Parish Correctional Ce | | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 3 | 11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 7 | 0 | 0 | 1 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 5 | 3 | 0 | 0 | 2 |
| Morehouse Detention Center | | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 8 | 1 | 1 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 23 | 10 | 11 | 0 | 2 |
| Ouachita Correctional Center | | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 12 | 0 | 0 | 0 | 0 | 35 | 2 | 0 | 0 | 36 | 29 | 0 | 1 | 6 |
| Richland Detention Center | | 0 | 83 | 2 | 0 | 0 | 27 | 0 | 28 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 34 | 19 | 12 | 3 | 0 |
| Riverbend Detention Center Pha | | 153 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 8 | 6 | 10 | 0 |
| Riverbend Detention Center Pha | | 153 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 6 | 4 | 16 | 0 |
| Tensas Detention Center South | | 0 | 121 | 0 | 0 | 0 | 0 | 42 | 24 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 13 | 4 | 3 | 6 | 0 |
| Town of Richwood | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 26 | 55 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 7 | 5 | 2 | 0 | 0 | |
| W. Carroll Parish Prison | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL | 400 | 485 | 12 | 0 | 1 | 67 | 45 | 136 | 75 | 0 | 0 | 0 | 98 | 3 | 1 | 0 | 352 | 183 | 84 | 69 | 16 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 25 | 0 | 23 | 0 | 32 | 0 | 0 | 68 | 0 | | 2 | 8 |
| Franklin Detention Center | 150 | 3 | 0 | 0 | 127 | 32 | 0 | 11 | 0 | | 0 | 34 |
| Lincoln Correctional Center | 20 | 0 | 15 | 0 | 45 | 0 | 14 | 0 | 1 | | 0 | 7 |
| Madison Detention Center | 30 | 0 | 135 | 135 | 0 | 0 | 0 | 0 | 0 | | 0 | 26 |
| Madison LA Transition Center f | 60 | 2 | 0 | 150 | 430 | 241 | 0 | 0 | 0 | | 0 | 15 |
| Madison Parish Correctional Ce | 30 | 0 | 6 | 0 | 88 | 5 | 0 | 0 | 0 | | 0 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 30 | 0 | 13 | 0 | 25 | 0 | 4 | 1 | 0 | | 0 | 4 |
| Morehouse Detention Center | 8 | 2 | 24 | 20 | 16 | 0 | 0 | 0 | 0 | | 1 | 10 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 23 |
| Ouachita Correctional Center | 30 | 1 | 22 | 12 | 53 | 0 | 0 | 174 | 30 | | 22 | 0 |
| Richland Detention Center | 15 | 1 | 11 | 0 | 11 | 0 | 0 | 1 | 3 | | 25 | 21 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | | 0 | 24 |
| Riverbend Detention Center Pha | 56 | 0 | 0 | 0 | | | 0 | 84 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | -------- | -------- | -------- | -------- | 155 | 0 | -------- | -------- | -------- | | 0 | 26 |
| Tensas Detention Center South | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| | 20 | 1 | 0 | 0 | 65 | 0 | 0 | 0 | 0 | | 0 | 13 |
| Town of Richwood | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 |
| Union Parish Detention Center | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 |
| W. Carroll Parish Prison | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 515 | 10 | 249 | 317 | 1047 | 278 | 18 | 359 | 34 | | 50 | 224 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year**: 2019

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | **Drug Testing** | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 7 | 0 |
| Franklin Detention Center | 103 | 0 | 9 | 0 |
| Lincoln Correctional Center | 28 | 0 | 0 | 0 |
| Madison Detention Center | 57 | 0 | 4 | 0 |
| Madison LA Transition Center f | 80 | 0 | 40 | 4 |
| Madison Parish Correctional Ce | 66 | 0 | 6 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 112 | 0 | 10 | 0 |
| Morehouse Detention Center | 10 | 0 | 4 | 0 |
| Morehouse Parish Jail and Anne | 16 | 4 | 5 | 0 |
| Ouachita Correctional Center | 18 | 0 | 7 | 0 |
| Richland Detention Center | 98 | 3 | 10 | 0 |
| Riverbend Detention Center Pha | 53 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 64 | 0 | 4 | 0 |
| Tensas Detention Center South | 25 | 2 | 4 | 0 |
| Town of Richwood | 40 | 0 | 30 | 0 |
| Union Parish Detention Center | 65 | 13 | 5 | 0 |
| W. Carroll Parish Prison | 5 | 0 | 1 | 0 |
| **TOTAL** | 871 | 22 | 147 | 4 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2019

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 25 | 152 | 7 | 7 | 0 |
| Franklin Detention Center | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 650 | 1100 | 1750 | 0 | 16 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238 | 776 | 1014 | 9 | 3 | 0 |
| Madison Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 526 | 390 | 916 | 0 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 670 | 270 | 940 | 0 | 78 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 600 | 270 | 870 | 0 | 9 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 62 | 153 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 20 | 80 | 4 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 810 | 62 | 872 | 643 | 63 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 483 | 25 | 508 | 60 | 47 | 1 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 340 | 40 | 380 | 25 | 10 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 340 | 55 | 395 | 40 | 2 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 215 | 515 | 55 | 45 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 220 | 520 | 0 | 1 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 50 | 120 | 45 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 2 | 0 |

| ------------------------ | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 7780 | 3596 | 11376 | 888 | 307 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 9 | 9 | 1 | 22 | 51 | 92 |
| Franklin Detention Center | 10 | 0 | 2 | 110 | 0 | 122 |
| Lincoln Correctional Center | 7 | 1 | 1 | 0 | 1 | 10 |
| Madison Detention Center | 0 | 0 | 3 | 0 | 0 | 3 |
| Madison LA Transition Center f | 32 | 40 | 3 | 33 | 10 | 118 |
| Madison Parish Correctional Ce | 1 | 0 | 1 | 8 | 2 | 12 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 4 | 0 | 0 | 2 | 2 | 8 |
| Morehouse Detention Center | 6 | 0 | 1 | 2 | 0 | 9 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 3 | 0 | 0 | 33 | 0 | 36 |
| Richland Detention Center | 9 | 10 | 2 | 10 | 0 | 31 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 4 | 0 | 4 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 10 | 0 | 14 |
| Tensas Detention Center South | 14 | 7 | 1 | 42 | 0 | 64 |
| Town of Richwood | 1 | 0 | 0 | 0 | 0 | 1 |
| Union Parish Detention Center | 1 | 2 | 0 | 0 | 0 | 3 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 101 | 69 | 15 | 276 | 66 | 527 |
|-------|-----|-----|-----|-----|-----|-----|

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** December
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 8 | 33 | 1 | 0 | 0 | 6 | 0 | 14 | 8 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 33 | 12 | 12 | 9 | 0 |
| Franklin Detention Center | 13 | 26 | 2 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 19 | 2 | 0 | 0 | 54 | 35 | 4 | 15 | 0 |
| Lincoln Correctional Center | 31 | 10 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 |
| Madison Detention Center | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 6 | 8 | 0 | 3 |
| Madison LA Transition Center f | 30 | 30 | 1 | 0 | 0 | 2 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 31 | 25 | 14 | 0 |
| Madison Parish Correctional Ce | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 22 | 12 | 5 | 0 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 33 | 1 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 6 | 3 | 1 | 0 | 2 |
| Morehouse Detention Center | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13 | 9 | 4 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 5 | 22 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 28 | 20 | 0 | 4 | 4 |
| Richland Detention Center | 0 | 47 | 0 | 0 | 0 | 22 | 0 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 32 | 20 | 9 | 3 | 0 |
| Riverbend Detention Center Pha | 416 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 24 | 2 | 5 | 17 | 0 |
| Riverbend Detention Center Pha | 184 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 24 | 7 | 10 | 7 | 0 |
| Tensas Detention Center South | 0 | 75 | 0 | 0 | 0 | 0 | 49 | 15 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 7 | 2 | 3 | 2 | 0 |
| Town of Richwood | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 27 | 3 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 3 | 0 | | 0 | | 13 | 11 | 2 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 682 | 385 | 10 | 0 | 1 | 39 | 49 | 107 | 56 | 0 | 0 | 0 | 87 | 2 | 0 | 0 | 367 | 194 | 88 | 71 | 14 | | |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year**: 2019

### SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 20 | 0 | 0 | 22 | 0 | 29 | 0 | 70 | 0 | | 1 | 22 |
| Franklin Detention Center | 150 | 3 | 0 | 0 | 93 | 60 | 0 | 22 | 0 | | 0 | 22 |
| Lincoln Correctional Center | 20 | 0 | 15 | 0 | 45 | 0 | 14 | 0 | 0 | | 0 | 15 |
| Madison Detention Center | 20 | 0 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | | 0 | 14 |
| Madison LA Transition Center f | 60 | 3 | 0 | 90 | 222 | 50 | 0 | 0 | 0 | | 0 | 17 |
| Madison Parish Correctional Ce | 20 | 0 | 7 | 0 | 33 | 16 | 0 | 2 | 0 | | 0 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 5 |
| Madison Parish Southern Correc | 20 | 0 | 9 | 0 | 16 | 4 | 3 | 0 | 0 | | 0 | 5 |
| Morehouse Detention Center | 6 | 2 | 24 | 20 | 16 | 16 | 0 | 6 | 0 | | 2 | 8 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| Ouachita Correctional Center | 30 | 3 | 21 | 12 | 53 | 53 | 0 | 197 | 41 | | 36 | 28 |
| Richland Detention Center | 15 | 0 | 20 | 11 | 0 | 0 | 0 | 0 | 0 | | 26 | 29 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | | 0 | 24 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 116 | 116 | | | | | 0 | 24 |
| Tensas Detention Center South | 20 | 4 | 0 | 0 | 0 | 61 | 0 | 0 | 0 | | 0 | 7 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 472 | 15 | 238 | 297 | 594 | 405 | 17 | 371 | 41 | | 65 | 259 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 6 | 0 |
| Franklin Detention Center | 98 | 0 | 6 | 0 |
| Lincoln Correctional Center | 28 | 1 | 10 | 0 |
| Madison Detention Center | 53 | 0 | 7 | 0 |
| Madison LA Transition Center f | 80 | 0 | 40 | 0 |
| Madison Parish Correctional Ce | 67 | 0 | 7 | 0 |
| Madison Parish Prison | 2 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 108 | 0 | 7 | 0 |
| Morehouse Detention Center | 40 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 18 | 3 | 5 | 0 |
| Ouachita Correctional Center | 39 | 0 | 7 | 0 |
| Richland Detention Center | 86 | 1 | 7 | 0 |
| Riverbend Detention Center Pha | 32 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 42 | 0 | 0 | 0 |
| Tensas Detention Center South | 36 | 3 | 3 | 0 |
| Town of Richwood | 35 | 0 | 1 | 0 |
| Union Parish Detention Center | 60 | 3 | 11 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 1 | 0 |
| TOTAL | 864 | 11 | 126 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2019

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 21 | 150 | 9 | 9 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 507 | 1008 | 1515 | 0 | 5 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 173 | 509 | 682 | 18 | 8 | 0 |
| Madison Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 403 | 713 | 0 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 1 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 575 | 279 | 854 | 0 | 15 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 1 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 869 | 300 | 1169 | 0 | 58 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 68 | 162 | 0 | 11 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 16 | 133 | 2 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 546 | 42 | 588 | 269 | 26 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 20 | 150 | 16 | 12 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 40 | 365 | 45 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 50 | 375 | 62 | 10 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 200 | 460 | 40 | 23 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 248 | 558 | 0 | 1 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 40 | 105 | 30 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 13 | 1 | 1 | 0 |

**SINGLE MONTH ACTIVITY REPORT**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| TOTAL | 0 | 0 | 1 | 1 | 4 | 1 | 0 | 0 | 6908 | 3261 | 10169 | 493 | 198 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2019

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 17 | 8 | 1 | 12 | 39 | 77 |
| Franklin Detention Center | 18 | 2 | 2 | 60 | 0 | 82 |
| Lincoln Correctional Center | 9 | 0 | 1 | 0 | 2 | 12 |
| Madison Detention Center | 3 | 0 | 0 | 5 | 2 | 10 |
| Madison LA Transition Center f | 35 | 49 | 0 | 33 | 11 | 128 |
| Madison Parish Correctional Ce | 13 | 0 | 0 | 17 | 10 | 40 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 9 | 0 | 0 | 11 | 8 | 28 |
| Morehouse Detention Center | 6 | 0 | 2 | 4 | 0 | 12 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 4 | 1 | 0 | 30 | 0 | 35 |
| Richland Detention Center | 4 | 9 | 3 | 8 | 0 | 24 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 5 | 0 | 8 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 7 | 0 | 10 |
| Tensas Detention Center South | 0 | 0 | 0 | 3 | 0 | 3 |
| Town of Richwood | 0 | 1 | 0 | 1 | 0 | 2 |
| Union Parish Detention Center | 0 | 1 | 0 | 0 | 0 | 1 |
| W. Carroll Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |

| TOTAL | 125 | 71 | 9 | 196 | 72 | 473 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** January
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | | 17 | 32 | 2 | 1 | 0 | 8 | 2 | 6 | 32 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 27 | 19 | 3 | 5 | 0 |
| Franklin Detention Center | | 6 | 55 | 1 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 28 | 1 | 0 | 0 | 36 | 30 | 0 | 6 | 0 |
| Lincoln Correctional Center | | 31 | 6 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Madison Detention Center | | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 7 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 25 | 13 | 9 | 0 | 3 |
| Madison LA Transition Center f | | 30 | 33 | 4 | 0 | 0 | 1 | 22 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 32 | 25 | 8 | 4 |
| Madison Parish Correctional Ce | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 25 | 13 | 6 | 0 | 6 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 20 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 12 | 4 | 5 | 0 | 3 |
| Morehouse Detention Center | | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 13 | 10 | 3 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 14 | 10 | 4 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 11 | 34 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 39 | 20 | 0 | 4 | 15 |
| Richland Detention Center | | 0 | 56 | 5 | 0 | 0 | 27 | 0 | 23 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 38 | 26 | 8 | 4 | 0 |
| Riverbend Detention Center Pha | | 215 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 37 | 6 | 7 | 24 | 0 |
| Riverbend Detention Center Pha | | 215 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 27 | 11 | 7 | 9 | 0 |
| Tensas Detention Center South | | 0 | 78 | 0 | 0 | 0 | 0 | 93 | 23 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 18 | 9 | 3 | 6 | 0 |
| Town of Richwood | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 58 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 15 | 15 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 514 | 449 | 15 | 1 | 0 | 39 | 118 | 124 | 111 | 2 | 0 | 0 | 85 | 4 | 0 | 0 | 407 | 230 | 80 | 66 | 31 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 20 | 4 | 25 | 0 | 79 | 0 | 0 | 83 | 0 | | 4 | 18 |
| Franklin Detention Center | 150 | 2 | 0 | 0 | 136 | 14 | 0 | 28 | 0 | | 0 | 22 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 20 | 0 | 14 | 0 | 0 | | 0 | 10 |
| Madison Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 18 |
| Madison LA Transition Center f | 60 | 5 | 0 | 169 | 409 | 40 | 0 | 2 | 1 | | 0 | 69 |
| Madison Parish Correctional Ce | 20 | 0 | 5 | 0 | 71 | 0 | 10 | 8 | 0 | | 0 | 16 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 162 | 152 | 80 | 0 | 10 | 10 | 0 | | 0 | 10 |
| Morehouse Detention Center | 6 | 2 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 14 |
| Ouachita Correctional Center | 30 | 0 | 15 | 14 | 39 | 0 | 0 | 233 | 40 | | 61 | 39 |
| Richland Detention Center | 15 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 2 | | 21 | 26 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 0 | | 0 | 37 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ----------------------- | ------- | ------- | ------- | ------- | 197 | 0 | ------- | ------- | ------- | | 0 | 27 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 101 | 0 | 0 | 0 | 0 | | 0 | 12 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 2 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 10 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 472 | 13 | 231 | 335 | 1170 | 54 | 34 | 457 | 43 | | 86 | 330 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 63 | 1 | 9 | 0 |
| Lincoln Correctional Center | 28 | 0 | 0 | 0 |
| Madison Detention Center | 50 | 0 | 5 | 0 |
| Madison LA Transition Center f | 80 | 0 | 40 | 1 |
| Madison Parish Correctional Ce | 67 | 0 | 7 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 118 | 0 | 10 | 0 |
| Morehouse Detention Center | 56 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 18 | 1 | 5 | 0 |
| Ouachita Correctional Center | 45 | 0 | 7 | 0 |
| Richland Detention Center | 178 | 1 | 19 | 0 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 94 | 0 | 0 | 0 |
| Tensas Detention Center South | 70 | 1 | 6 | 0 |
| Town of Richwood | 29 | 0 | 12 | 0 |
| Union Parish Detention Center | 7 | 5 | 4 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 |
| TOTAL | 994 | 9 | 136 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | 21 | 158 | 11 | 11 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 573 | 1018 | 1591 | 0 | 12 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184 | 642 | 826 | 7 | 3 | 0 |
| Madison Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 390 | 690 | 0 | 1 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 736 | 270 | 1006 | 0 | 38 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1636 | 360 | 1996 | 0 | 87 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 68 | 160 | 2 | 12 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 50 | 162 | 7 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 1045 | 96 | 1141 | 1558 | 175 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 8 | 128 | 46 | 31 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 365 | 55 | 420 | 50 | 9 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360 | 55 | 415 | 110 | 7 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238 | 125 | 363 | 30 | 18 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 248 | 558 | 0 | 5 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 70 | 60 | 130 | 45 | 11 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 11 | 2 | 0 | 0 |

| -------------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 0 | 0 | 0 | 1 | 1 | 5 | 0 | 0 | 8453 | 3481 | 11934 | 1868 | 424 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2020

| | SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|---|
| | **Offender Transport** | | | | | |
| | **Scheduled Medical** | **Medical Emergency** | **Funeral Trips** | **Court Order** | **Miscellaneous** | **Total Transports** |
| Caldwell Correctional Center | 15 | 12 | 0 | 18 | 30 | 75 |
| Franklin Detention Center | 29 | 8 | 0 | 157 | 0 | 194 |
| Lincoln Correctional Center | 29 | 1 | 0 | 0 | 2 | 32 |
| Madison Detention Center | 5 | 0 | 0 | 9 | 0 | 14 |
| Madison LA Transition Center f | 48 | 24 | 1 | 25 | 0 | 98 |
| Madison Parish Correctional Ce | 21 | 0 | 0 | 12 | 9 | 42 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 13 | 2 | 0 | 17 | 6 | 38 |
| Morehouse Detention Center | 8 | 0 | 1 | 4 | 0 | 13 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 7 | 0 | 1 | 33 | 0 | 41 |
| Richland Detention Center | 9 | 8 | 9 | 5 | 0 | 31 |
| Riverbend Detention Center Pha | 5 | 0 | 0 | 8 | 0 | 13 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 5 | 0 | 9 |
| Tensas Detention Center South | 13 | 3 | 0 | 93 | 0 | 109 |
| Town of Richwood | 3 | 1 | 0 | 3 | 0 | 7 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |

| TOTAL | 210 | 59 | 12 | 389 | 47 | 717 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** February
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 8 | 34 | 0 | 0 | | 6 | 0 | 6 | 17 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 21 | 10 | 5 | 6 | 0 |
| Franklin Detention Center | 6 | 36 | 0 | 0 | | 0 | 0 | 43 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 32 | 19 | 4 | 9 | 0 |
| Lincoln Correctional Center | 29 | 6 | 0 | 0 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 5 | 1 | 0 | 0 |
| Madison LA Transition Center f | 30 | 25 | 3 | 0 | | 2 | 0 | 0 | 12 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 39 | 18 | 10 | 11 | 0 |
| Madison Parish Correctional Ce | 0 | 2 | 0 | 0 | | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 23 | 8 | 9 | 0 | 6 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 25 | 1 | 0 | | 0 | 0 | 24 | 5 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 9 | 4 | 2 | 0 | 3 |
| Morehouse Detention Center | 0 | 14 | 0 | 0 | | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 8 | 3 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 3 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 11 | 3 | 0 | 1 |
| Ouachita Correctional Center | 0 | 3 | 0 | 0 | | 12 | 0 | 10 | 21 | 0 | 0 | 0 | 17 | 1 | 0 | 0 | 37 | 26 | 0 | 6 | 5 |
| Richland Detention Center | 0 | 79 | 5 | 0 | | 30 | 0 | 18 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 23 | 8 | 7 | 8 | 0 |
| Riverbend Detention Center Pha | 244 | 39 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 16 | 4 | 5 | 7 | 0 |
| Riverbend Detention Center Pha | 244 | 37 | 0 | 0 | | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 13 | 2 | 8 | 3 | 0 |
| Tensas Detention Center South | 0 | 42 | 0 | 0 | | 0 | 60 | 15 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 15 | 9 | 2 | 0 | 4 |
| Town of Richwood | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Union Parish Detention Center | 0 | 35 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 8 | 7 | 1 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | | 561 | 380 | 10 | 0 | 0 | 50 | 60 | 147 | 63 | 0 | 3 | 3 | 95 | 3 | 0 | 0 | 270 | 139 | 62 | 50 | 19 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 20 | 3 | 22 | 0 | 68 | 0 | 0 | 104 | 0 | | 0 | 12 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 139 | 28 | 0 | 32 | 1 | | 0 | 15 |
| Lincoln Correctional Center | 20 | 0 | 18 | 0 | 36 | 0 | 8 | 0 | 0 | | 0 | 6 |
| Madison LA Transition Center f | 60 | 0 | 0 | 196 | 402 | 64 | 0 | 3 | 4 | | 0 | 22 |
| Madison Parish Correctional Ce | 20 | 0 | 5 | 0 | 64 | 0 | 6 | 0 | 0 | | 0 | 18 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 150 | 150 | 54 | 0 | 9 | 0 | 0 | | 0 | 7 |
| Morehouse Detention Center | 4 | 2 | 24 | 0 | 0 | 0 | 0 | 8 | 0 | | 2 | 11 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 15 |
| Ouachita Correctional Center | 35 | 8 | 9 | 0 | 35 | 0 | 0 | 177 | 36 | | 24 | 37 |
| Richland Detention Center | 15 | 0 | 15 | 0 | 32 | 0 | 0 | 0 | 0 | | 13 | 17 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | | 0 | 16 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 178 | 44 | 0 | 43 | 0 | | 0 | 13 |
| Tensas Detention Center South | 204 | 0 | 0 | 0 | 72 | 24 | 0 | 0 | 0 | | 0 | 11 |
| Town of Richwood | 0 | 0 | 0 | 0 | | | 0 | 1 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------- <br> Union Parish Detention Center <br> -------------------- <br> W. Carroll Parish Prison <br> -------------------- | -------- <br> 25 <br> -------- <br> 10 <br> -------- | -------- <br> 0 <br> -------- <br> 0 <br> -------- | -------- <br> 0 <br> -------- <br> 0 <br> -------- | -------- <br> 0 <br> -------- <br> 0 <br> -------- | 0 <br> -------- <br> 0 <br> -------- <br> 0 <br> -------- | 0 <br> -------- <br> 0 <br> -------- <br> 0 <br> -------- | -------- <br> 0 <br> -------- <br> 0 <br> -------- | -------- <br> 0 <br> -------- <br> 0 <br> -------- | -------- <br> 0 <br> -------- <br> 0 <br> -------- | | 0 <br> -------- <br> 8 <br> -------- <br> 0 <br> -------- | 2 <br> -------- <br> 0 <br> -------- <br> 0 <br> -------- |
| **TOTAL** | 639 | 13 | 243 | 346 | 1080 | 160 | 23 | 401 | 41 | | 47 | 202 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 25 | 0 | 5 | 0 |
| Franklin Detention Center | 142 | 2 | 9 | 0 |
| Lincoln Correctional Center | 25 | 0 | 0 | 0 |
| Madison LA Transition Center f | 80 | 0 | 40 | 0 |
| Madison Parish Correctional Ce | 58 | 0 | 34 | 0 |
| Madison Parish Prison | 1 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 290 | 0 | 38 | 0 |
| Morehouse Detention Center | 56 | 4 | 6 | 0 |
| Morehouse Parish Jail and Anne | 10 | 0 | 6 | 0 |
| Ouachita Correctional Center | 35 | 0 | 7 | 0 |
| Richland Detention Center | 143 | 1 | 21 | 0 |
| Riverbend Detention Center Pha | 54 | 1 | 0 | 0 |
| Riverbend Detention Center Pha | 78 | 2 | 0 | 0 |
| Tensas Detention Center South | 17 | 0 | 4 | 0 |
| Town of Richwood | 24 | 0 | 15 | 1 |
| Union Parish Detention Center | 50 | 0 | 3 | 0 |
| W. Carroll Parish Prison | 8 | 0 | 0 | 0 |
| TOTAL | 1096 | 10 | 192 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 25 | 165 | 8 | 8 | 0 |
| Franklin Detention Center | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 609 | 1079 | 1688 | 0 | 10 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 196 | 822 | 1018 | 9 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380 | 335 | 715 | 0 | 11 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3244 | 335 | 3579 | 0 | 83 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 60 | 152 | 0 | 11 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 30 | 91 | 14 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 505 | 73 | 578 | 594 | 88 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 15 | 135 | 96 | 53 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360 | 50 | 410 | 75 | 8 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385 | 60 | 445 | 120 | 34 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 140 | 400 | 52 | 6 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 290 | 232 | 522 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 40 | 100 | 45 | 1 | 1 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 2 | 1 | 0 |

| TOTAL | 0 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 8875 | 3312 | 12187 | 1015 | 319 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 23 | 8 | 0 | 14 | 37 | 82 |
| Franklin Detention Center | 33 | 5 | 3 | 93 | 0 | 134 |
| Lincoln Correctional Center | 15 | 0 | 1 | 0 | 2 | 18 |
| Madison LA Transition Center f | 25 | 30 | 0 | 23 | 19 | 97 |
| Madison Parish Correctional Ce | 17 | 0 | 0 | 13 | 6 | 36 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 17 | 0 | 0 | 13 | 11 | 41 |
| Morehouse Detention Center | 10 | 0 | 1 | 2 | 0 | 13 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 3 | 1 | 1 | 29 | 0 | 34 |
| Richland Detention Center | 10 | 15 | 3 | 6 | 0 | 34 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 5 | 0 | 8 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 9 | 0 | 15 |
| Tensas Detention Center South | 18 | 11 | 2 | 60 | 0 | 91 |
| Town of Richwood | 3 | 1 | 0 | 2 | 0 | 6 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 183 | 71 | 11 | 269 | 75 | 609 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** March
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Caldwell Correctional Center | 0 | 26 | 0 | 0 | 0 | 3 | 0 | 8 | 19 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 36 | 22 | 9 | 5 | 0 |
| Franklin Detention Center | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 18 | 3 | 0 | 0 | 36 | 33 | 0 | 3 | 0 |
| Lincoln Correctional Center | 20 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Madison LA Transition Center f | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 36 | 16 | 11 | 0 |
| Madison Parish Correctional Ce | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 22 | 11 | 9 | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 14 | 7 | 6 | 0 | 1 |
| Morehouse Detention Center | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 10 | 2 | 0 | 1 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 12 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 29 | 22 | 0 | 1 | 6 |
| Richland Detention Center | 0 | 73 | 1 | 0 | 0 | 16 | 0 | 11 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 38 | 32 | 4 | 2 | 0 |
| Riverbend Detention Center Pha | 275 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 6 | 4 | 6 | 0 |
| Riverbend Detention Center Pha | 275 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 34 | 8 | 9 | 15 | 2 |
| Tensas Detention Center South | 0 | 54 | 0 | 0 | 0 | 0 | 83 | 42 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 14 | 7 | 5 | 2 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 39 | 1 | 0 | 0 | 0 | 6 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12 | 9 | 3 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 600 | 381 | 3 | 0 | 0 | 19 | 89 | 154 | 31 | 0 | 0 | 0 | 82 | 4 | 2 | 0 | 347 | 223 | 67 | 45 | 12 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 20 | 4 | 0 | 22 | 0 | 68 | 0 | 31 | 0 | | 3 | 9 |
| Franklin Detention Center | 10 | 0 | 0 | 0 | 83 | 81 | 0 | 12 | 1 | | 0 | 16 |
| Lincoln Correctional Center | 20 | 0 | 18 | 0 | 36 | 36 | 0 | 0 | 1 | | 0 | 11 |
| Madison LA Transition Center f | 65 | 8 | 0 | 118 | 358 | 9 | 0 | 1 | 1 | | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 5 | 0 | 45 | 0 | 6 | 1 | 0 | | 0 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 126 | 126 | 43 | 0 | 9 | 5 | 0 | | 0 | 11 |
| Morehouse Detention Center | 0 | 2 | 24 | 0 | 0 | 0 | 0 | 7 | 0 | | 1 | 7 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| Ouachita Correctional Center | 47 | 0 | 6 | 0 | 28 | 28 | 0 | 181 | 20 | | 6 | 1 |
| Richland Detention Center | 15 | 0 | 0 | 0 | 43 | 30 | 0 | 0 | 0 | | 24 | 34 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | | 0 | 16 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 157 | 0 | 0 | 22 | 0 | | 0 | 34 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | | 0 | 12 |
| Town of Richwood | 0 | 0 | 0 | 0 | | | 0 | 1 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | 0 | | | | 0 | 2 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 7 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 328 | 14 | 179 | 266 | 793 | 321 | 15 | 285 | 23 | | 37 | 190 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 21 | 0 | 5 | 0 |
| Franklin Detention Center | 51 | 2 | 6 | 0 |
| Lincoln Correctional Center | 29 | 0 | 2 | 0 |
| Madison LA Transition Center f | 80 | 0 | 40 | 0 |
| Madison Parish Correctional Ce | 310 | 1 | 24 | 0 |
| Madison Parish Prison | 1 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 310 | 0 | 32 | 0 |
| Morehouse Detention Center | 56 | 1 | 6 | 0 |
| Morehouse Parish Jail and Anne | 17 | 0 | 5 | 0 |
| Ouachita Correctional Center | 34 | 0 | 7 | 0 |
| Richland Detention Center | 91 | 2 | 6 | 0 |
| Riverbend Detention Center Pha | 52 | 0 | 6 | 0 |
| Riverbend Detention Center Pha | 46 | 0 | 5 | 0 |
| Tensas Detention Center South | 27 | 0 | 7 | 0 |
| Town of Richwood | 11 | 0 | 0 | 0 |
| Union Parish Detention Center | 40 | 2 | 4 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 |
| TOTAL | 1186 | 8 | 159 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 21 | 136 | 8 | 8 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 577 | 992 | 1569 | 0 | 10 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 804 | 1114 | 17 | 5 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 804 | 290 | 1094 | 0 | 13 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 910 | 285 | 1195 | 0 | 37 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 70 | 158 | 0 | 7 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 21 | 70 | 3 | 5 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 356 | 49 | 405 | 534 | 63 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175 | 30 | 205 | 45 | 20 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 340 | 45 | 385 | 40 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380 | 60 | 440 | 75 | 12 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 125 | 325 | 30 | 18 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 220 | 530 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 45 | 40 | 85 | 50 | 16 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 2 | 0 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 5 | 3 | 1 | 0 | 6832 | 3068 | 9900 | 804 | 218 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 11 | 11 | 2 | 5 | 17 | 46 |
| Franklin Detention Center | 5 | 6 | 0 | 51 | 0 | 62 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison LA Transition Center f | 9 | 14 | 0 | 0 | 0 | 23 |
| Madison Parish Correctional Ce | 8 | 8 | 0 | 2 | 4 | 22 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 6 | 5 | 0 | 16 | 9 | 36 |
| Morehouse Detention Center | 4 | 2 | 1 | 4 | 0 | 11 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 4 | 3 | 0 | 27 | 1 | 35 |
| Richland Detention Center | 7 | 12 | 0 | 5 | 0 | 24 |
| Riverbend Detention Center Pha | 1 | 0 | 0 | 3 | 0 | 4 |
| Riverbend Detention Center Pha | 1 | 0 | 0 | 3 | 0 | 4 |
| Tensas Detention Center South | 16 | 3 | 0 | 83 | 0 | 102 |
| Town of Richwood | 1 | 0 | 0 | 0 | 0 | 1 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 73 | 64 | 3 | 199 | 31 | 370 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** April
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 0 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 29 | 13 | 7 | 9 | 0 |
| Franklin Detention Center | 0 | 41 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 35 | 34 | 0 | 1 | 0 |
| Lincoln Correctional Center | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 57 | 20 | 8 | 0 |
| Madison Parish Correctional Ce | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 13 | 5 | 7 | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 | 5 | 5 | 0 | 2 |
| Morehouse Detention Center | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 10 | 6 | 0 | 1 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 1 | 0 | 0 | 19 | 14 | 1 | 3 | 1 |
| Richland Detention Center | 0 | 53 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 37 | 26 | 9 | 2 | 0 |
| Riverbend Detention Center Pha | 302 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 23 | 11 | 9 | 3 | 0 |
| Riverbend Detention Center Pha | 305 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 26 | 11 | 6 | 3 | 6 |
| Tensas Detention Center South | 0 | 75 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 14 | 8 | 4 | 2 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 44 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 19 | 0 | 2 | 0 | 17 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 |
| TOTAL | 607 | 422 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | 1 | 0 | 0 | 342 | 207 | 76 | 31 | 28 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | | 1 | 6 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 29 | 1 | 0 | 9 | 0 | | 0 | 16 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 1 | | 0 | 9 |
| Madison LA Transition Center f | 65 | 0 | 0 | 38 | 86 | 41 | 0 | 1 | 1 | | 0 | 10 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 0 | 98 | 25 | 0 | 0 | 10 | 0 | | 0 | 9 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | | 1 | 4 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 17 |
| Ouachita Correctional Center | 35 | 0 | 0 | 0 | 32 | 0 | 0 | 189 | 39 | | 0 | 2 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 25 | 20 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | | 0 | 23 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 157 | 0 | 0 | 15 | 0 | | 0 | 26 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | | | 0 | | | | | |

| | | | | | 0 | 0 | | | | | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | ------- | ------- | ------- | ------- | -------- | -------- | ------- | ------- | -------- | | -------- | -------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 16 |
| -------- | ------- | ------- | ------- | ------- | -------- | -------- | ------- | ------- | -------- | | -------- | -------- |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| -------- | ------- | ------- | ------- | ------- | -------- | -------- | ------- | ------- | -------- | | -------- | -------- |
| **TOTAL** | 421 | 0 | 0 | 136 | 418 | 42 | 0 | 269 | 41 | | 27 | 167 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
| --- | --- | --- | --- | --- |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 25 | 0 | 6 | 0 |
| Franklin Detention Center | 0 | 0 | 9 | 0 |
| Lincoln Correctional Center | 32 | 0 | 4 | 0 |
| Madison LA Transition Center f | 80 | 0 | 40 | 0 |
| Madison Parish Correctional Ce | 300 | 1 | 20 | 0 |
| Madison Parish Prison | 1 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 300 | 0 | 30 | 1 |
| Morehouse Detention Center | 40 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 17 | 0 | 5 | 0 |
| Ouachita Correctional Center | 23 | 0 | 7 | 0 |
| Richland Detention Center | 124 | 14 | 10 | 0 |
| Riverbend Detention Center Pha | 12 | 0 | 6 | 0 |
| Riverbend Detention Center Pha | 15 | 0 | 4 | 0 |
| Tensas Detention Center South | 5 | 0 | 1 | 0 |
| Town of Richwood | 5 | 0 | 3 | 0 |
| Union Parish Detention Center | 25 | 1 | 4 | 0 |
| W. Carroll Parish Prison | 14 | 0 | 2 | 0 |
| **TOTAL** | 1018 | 16 | 161 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 21 | 150 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540 | 792 | 1332 | 0 | 1 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220 | 612 | 832 | 13 | 6 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 608 | 260 | 868 | 0 | 34 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 285 | 1185 | 0 | 42 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 60 | 152 | 0 | 4 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 39 | 98 | 9 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 668 | 92 | 760 | 466 | 136 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 270 | 25 | 295 | 45 | 36 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 315 | 30 | 345 | 35 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 390 | 65 | 455 | 60 | 18 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 80 | 240 | 50 | 16 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 205 | 505 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 45 | 105 | 50 | 19 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 3 | 0 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6880 | 2623 | 9503 | 734 | 320 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:**  Northeast
**Month:** April
**Year**:  2020

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 1 | 12 | 0 | 0 | 0 | 13 |
| Franklin Detention Center | 9 | 5 | 0 | 49 | 0 | 63 |
| Lincoln Correctional Center | 1 | 0 | 0 | 0 | 2 | 3 |
| Madison LA Transition Center f | 0 | 9 | 0 | 0 | 0 | 9 |
| Madison Parish Correctional Ce | 0 | 4 | 0 | 0 | 1 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 1 | 4 | 0 | 0 | 4 | 9 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 1 |
| Richland Detention Center | 2 | 2 | 0 | 0 | 0 | 4 |
| Riverbend Detention Center Pha | 7 | 0 | 0 | 0 | 0 | 7 |
| Riverbend Detention Center Pha | 1 | 4 | 0 | 0 | 0 | 5 |
| Tensas Detention Center South | 0 | 1 | 0 | 0 | 0 | 1 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 5 | 0 | 0 | 0 | 5 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 22 | 47 | 0 | 49 | 7 | 125 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** May
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Caldwell Correctional Center | 0 | 7 | 18 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 35 | 18 | 7 | 10 | 0 |
| Franklin Detention Center | 0 | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 44 | 38 | 1 | 5 | 0 |
| Lincoln Correctional Center | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 46 | 28 | 13 | 5 | 0 |
| Madison Parish Correctional Ce | 0 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 20 | 11 | 7 | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 22 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 18 | 9 | 7 | 0 | 2 |
| Morehouse Detention Center | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 10 | 6 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 12 | 3 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 38 | 25 | 0 | 6 | 7 |
| Richland Detention Center | 0 | 45 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 49 | 31 | 14 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 23 | 6 | 5 | 12 | 0 |
| Riverbend Detention Center Pha | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 28 | 11 | 12 | 5 | 0 |
| Tensas Detention Center South | 0 | 92 | 0 | 0 | 0 | 0 | 88 | 0 | 3 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 33 | 18 | 14 | 1 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Union Parish Detention Center | 0 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 18 | 16 | 2 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 350 | 45 | 0 | 0 | 9 | 88 | 20 | 3 | 0 | 0 | 0 | 77 | 10 | 2 | 0 | 397 | 248 | 89 | 49 | 11 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2020

| | SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | | 0 | 8 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 27 | 0 | 0 | 2 | 0 | | 0 | 12 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 19 |
| Madison LA Transition Center f | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 30 | 13 | 0 | 2 | 0 | | 0 | 14 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Madison Parish Southern Correc | 20 | 0 | 0 | 98 | 24 | 13 | 0 | 8 | 0 | | 0 | 13 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | | 1 | 10 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 15 |
| Ouachita Correctional Center | 35 | 0 | 0 | 0 | 32 | 32 | 0 | 106 | 40 | | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 27 | 36 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | | | 23 |
| Riverbend Detention Center Pha | 56 | 0 | 0 | 0 | 52 | 0 | 0 | 35 | 0 | | 0 | 28 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 27 | 24 | 0 | 0 | 0 | | 0 | 20 |
| Town of Richwood | 0 | 0 | 0 | 0 | | | 0 | | | | | |

| | | | | | 0 | 0 | | | | | 0 | 0 |
| --------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 18 |
| --------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| --------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| **TOTAL** | 427 | 0 | 0 | 98 | 192 | 82 | 0 | 203 | 41 | | 28 | 197 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Caldwell Correctional Center | 25 | 0 | 6 | 0 |
| Franklin Detention Center | 40 | 0 | 9 | 0 |
| Lincoln Correctional Center | 25 | 1 | 0 | 0 |
| Madison LA Transition Center f | 40 | 1 | 80 | 0 |
| Madison Parish Correctional Ce | 366 | 0 | 20 | 0 |
| Madison Parish Prison | 3 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 315 | 0 | 28 | 0 |
| Morehouse Detention Center | 56 | 1 | 6 | 0 |
| Morehouse Parish Jail and Anne | 15 | 0 | 6 | 0 |
| Ouachita Correctional Center | 20 | 0 | 7 | 0 |
| Richland Detention Center | 126 | 0 | 9 | 0 |
| Riverbend Detention Center Pha | 45 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 170 | 0 | 18 | 0 |
| Tensas Detention Center South | 30 | 0 | 7 | 0 |
| Town of Richwood | 5 | 0 | 3 | 0 |
| Union Parish Detention Center | 40 | 1 | 6 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 1331 | 4 | 216 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 21 | 150 | 1 | 1 | 0 |
| Franklin Detention Center | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 563 | 842 | 1405 | 0 | 0 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 840 | 1030 | 12 | 5 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 280 | 1080 | 0 | 7 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 6 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 910 | 289 | 1199 | 0 | 59 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 68 | 155 | 0 | 7 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 44 | 125 | 9 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 703 | 46 | 749 | 456 | 148 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 200 | 13 | 213 | 42 | 36 | 1 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 30 | 340 | 35 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 370 | 60 | 430 | 45 | 10 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 85 | 225 | 29 | 36 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 248 | 558 | | | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 45 | 95 | 60 | 8 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 13 | 2 | 0 | 0 |

| TOTAL | 0 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 7016 | 2926 | 9942 | 691 | 326 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Caldwell Correctional Center | 5 | 16 | 0 | 0 | 18 | 39 |
| Franklin Detention Center | 0 | 6 | 0 | 16 | 0 | 22 |
| Lincoln Correctional Center | 6 | 2 | 0 | 0 | 0 | 8 |
| Madison LA Transition Center f | 4 | 6 | 0 | 0 | 0 | 10 |
| Madison Parish Correctional Ce | 0 | 9 | 0 | 0 | 0 | 9 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 3 | 0 | 0 | 0 | 3 |
| Morehouse Detention Center | 6 | 0 | 0 | 0 | 0 | 6 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 7 | 1 | 0 | 0 | 0 | 8 |
| Richland Detention Center | 3 | 13 | 0 | 0 | 0 | 16 |
| Riverbend Detention Center Pha | 3 | 2 | 0 | 0 | 0 | 5 |
| Riverbend Detention Center Pha | 4 | 2 | 0 | 0 | 0 | 6 |
| Tensas Detention Center South | 0 | 5 | 0 | 0 | 0 | 5 |
| Town of Richwood | 0 | 2 | 0 | 0 | 0 | 2 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 38 | 67 | 0 | 16 | 18 | 139 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** June
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap (# of Days over) | Disci-pline (# Sch B Reports) | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 10 | 5 | 5 | 0 | 0 |
| Caldwell Correctional Center | 0 | 14 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 26 | 16 | 0 | 10 | 0 |
| Franklin Detention Center | 0 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 29 | 20 | 1 | 8 | 0 |
| Lincoln Correctional Center | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 11 | 9 | 7 | 0 |
| Madison Parish Correctional Ce | 0 | 67 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 8 | 4 | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 20 | 11 | 8 | 0 | 1 |
| Morehouse Detention Center | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 14 | 3 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 26 | 0 | 0 | 0 | 15 | 2 | 0 | 0 | 34 | 20 | 1 | 4 | 9 |
| Richland Detention Center | 0 | 50 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 33 | 6 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 2 | 4 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 24 | 4 | 5 | 15 | 0 |
| Tensas Detention Center South | 0 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 12 | 7 | 3 | 2 | 0 |
| Town of Richwood | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 387 | 9 | 0 | 0 | 7 | 0 | 5 | 46 | 0 | 0 | 1 | 42 | 3 | 0 | 0 | 283 | 168 | 49 | 53 | 13 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | | 0 | 4 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | | 0 | 9 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | | 0 | 7 |
| Madison LA Transition Center f | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | | 0 | 9 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 98 | 98 | 0 | 0 | 0 | 5 | 0 | | 0 | 16 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | | 0 | 9 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 17 |
| Ouachita Correctional Center | 35 | 5 | 0 | 0 | 29 | 28 | 0 | 116 | 32 | | 0 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 36 | 34 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | | 0 | 10 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | | 0 | 25 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | -------- | -------- | -------- | 0 | 0 | -------- | -------- | -------- | | 0 | 24 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| TOTAL | 341 | 5 | 98 | 98 | 29 | 28 | 7 | 201 | 35 | | 36 | 164 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 30 | 0 | 5 | 0 |
| Caldwell Correctional Center | 20 | 0 | 5 | 0 |
| Franklin Detention Center | 61 | 0 | 9 | 0 |
| Lincoln Correctional Center | 35 | 0 | 0 | 0 |
| Madison LA Transition Center f | 80 | 2 | 40 | 0 |
| Madison Parish Correctional Ce | 300 | 0 | 25 | 0 |
| Madison Parish Prison | 1 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 340 | 2 | 32 | 0 |
| Morehouse Detention Center | 56 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 17 | 0 | 5 | 0 |
| Ouachita Correctional Center | 10 | 1 | 7 | 0 |
| Richland Detention Center | 138 | 1 | 11 | 0 |
| Riverbend Detention Center Pha | 25 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 80 | 0 | 10 | 0 |
| Tensas Detention Center South | 14 | 0 | 11 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 45 | 0 | 5 | 0 |
| W. Carroll Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 1261 | 6 | 182 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 20 | 100 | 10 | 3 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 22 | 145 | 7 | 7 | 0 |
| Franklin Detention Center | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 601 | 842 | 1443 | 0 | 2 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187 | 791 | 978 | 15 | 3 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1114 | 280 | 1394 | 0 | 66 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2090 | 320 | 2410 | 0 | 33 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 62 | 156 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 37 | 86 | 4 | 6 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 360 | 54 | 414 | 276 | 43 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 20 | 85 | 34 | 25 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 25 | 325 | 30 | 11 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 365 | 50 | 415 | 30 | 6 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 50 | 180 | 40 | 34 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 480 | 780 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 40 | 90 | 30 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 2 | 0 | 0 |

| ------------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| TOTAL | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 8081 | 3109 | 11190 | 478 | 255 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 0 | 7 | 0 | 0 | 0 | 7 |
| Caldwell Correctional Center | 5 | 7 | 0 | 0 | 32 | 44 |
| Franklin Detention Center | 0 | 3 | 0 | 37 | 0 | 40 |
| Lincoln Correctional Center | 20 | 1 | 0 | 1 | 0 | 22 |
| Madison LA Transition Center f | 7 | 9 | 0 | 0 | 0 | 16 |
| Madison Parish Correctional Ce | 2 | 0 | 0 | 0 | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 2 | 1 | 0 | 0 | 0 | 3 |
| Morehouse Detention Center | 2 | 0 | 0 | 0 | 0 | 2 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 5 | 2 | 0 | 0 | 0 | 7 |
| Richland Detention Center | 7 | 7 | 0 | 0 | 0 | 14 |
| Riverbend Detention Center Pha | 1 | 2 | 0 | 0 | 0 | 3 |
| Riverbend Detention Center Pha | 1 | 1 | 0 | 0 | 0 | 2 |
| Tensas Detention Center South | 4 | 5 | 0 | 64 | 0 | 73 |
| Town of Richwood | 0 | 3 | 0 | 0 | 0 | 3 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 56 | 48 | 0 | 102 | 32 | 238 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** July
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 9 | 4 | 3 | 2 | 0 |
| Caldwell Correctional Center | 0 | 19 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 13 | 9 | 1 | 3 | 0 |
| Franklin Detention Center | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 22 | 19 | 2 | 1 | 0 |
| Lincoln Correctional Center | 12 | 19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 21 | 9 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 | 6 | 5 | 1 | 0 |
| Madison Parish Correctional Ce | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 13 | 7 | 6 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 6 | 1 | 3 | 0 | 2 |
| Morehouse Detention Center | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 8 | 0 | 8 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 14 | 3 | 0 | 0 |
| Ouachita Correctional Center | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 4 | 11 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 24 | 18 | 0 | 1 | 5 |
| Richland Detention Center | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18 | 13 | 3 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 3 | 1 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 15 | 4 | 7 | 4 | 0 |
| Tensas Detention Center South | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11 | 9 | 1 | 1 | 0 |
| Town of Richwood | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 42 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 5 | 4 | 1 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 12 | 430 | 11 | 0 | 0 | 9 | 0 | 8 | 32 | 0 | 0 | 0 | 60 | 0 | 1 | 0 | 186 | 117 | 44 | 18 | 7 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Caldwell Correctional Center | 0 | 0 | 0 | 35 | 51 | 0 | 0 | 33 | 0 | | 0 | 3 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 82 | 0 | 0 | 7 | 0 | | 0 | 10 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 6 |
| Madison LA Transition Center f | 65 | 0 | 0 | 42 | 71 | 0 | 0 | 2 | 0 | | 0 | 3 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 39 | 0 | 8 | 5 | 0 | | 0 | 10 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 64 | 64 | 14 | 0 | 7 | 5 | 0 | | 0 | 4 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 8 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 17 |
| Ouachita Correctional Center | 35 | 4 | 0 | 29 | 23 | 0 | 0 | 128 | 2 | | 0 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 2 | | 20 | 18 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | | 0 | 7 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | 0 | 0 | 15 | 0 | | | |

| | | | | | 0 | 0 | | | | | 15 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 78 | 0 | 0 | 7 | 7 | | 0 | 0 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 5 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| TOTAL | 371 | 4 | 64 | 170 | 379 | 0 | 15 | 219 | 12 | | 35 | 116 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 28 | 0 | 10 | 0 |
| Caldwell Correctional Center | 30 | 0 | 10 | 0 |
| Franklin Detention Center | 42 | 1 | 9 | 0 |
| Lincoln Correctional Center | 25 | 0 | 0 | 0 |
| Madison LA Transition Center f | 80 | 1 | 40 | 0 |
| Madison Parish Correctional Ce | 330 | 0 | 8 | 0 |
| Madison Parish Prison | 1 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 350 | 0 | 20 | 0 |
| Morehouse Detention Center | 56 | 2 | 6 | 0 |
| Morehouse Parish Jail and Anne | 17 | 0 | 5 | 0 |
| Ouachita Correctional Center | 15 | 0 | 7 | 0 |
| Richland Detention Center | 182 | 1 | 6 | 0 |
| Riverbend Detention Center Pha | 55 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 125 | 0 | 8 | 0 |
| Tensas Detention Center South | 18 | 0 | 2 | 0 |
| Town of Richwood | 6 | 3 | 0 | 0 |
| Union Parish Detention Center | 40 | 2 | 3 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 1410 | 10 | 145 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2020

### SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 20 | 52 | 0 | 6 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 21 | 150 | 10 | 10 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 546 | 934 | 1480 | 0 | 8 | 0 |
| Lincoln Correctional Center | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 289 | 532 | 821 | 15 | 10 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4200 | 600 | 4800 | 0 | 130 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7040 | 630 | 7670 | 0 | 161 | 1 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | 62 | 151 | 3 | 9 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 37 | 86 | 4 | 6 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 811 | 66 | 877 | 395 | 10 | 0 |
| Richland Detention Center | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 45 | 15 | 60 | 20 | 15 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 355 | 30 | 385 | 45 | 8 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 425 | 65 | 490 | 75 | 18 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119 | 40 | 159 | 20 | 21 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 155 | 465 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 40 | 90 | 20 | 15 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 1 | 2 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| TOTAL | 0 | 0 | 4 | 0 | 5 | 2 | 1 | 0 | 16662 | 3263 | 19925 | 608 | 429 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 20 | 4 | 0 | 0 | 0 | 24 |
| Caldwell Correctional Center | 19 | 5 | 0 | 0 | 34 | 58 |
| Franklin Detention Center | 9 | 1 | 0 | 29 | 0 | 39 |
| Lincoln Correctional Center | 4 | 3 | 0 | 0 | 5 | 12 |
| Madison LA Transition Center f | 8 | 10 | 0 | 0 | 0 | 18 |
| Madison Parish Correctional Ce | 6 | 4 | 0 | 1 | 0 | 11 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 9 | 8 | 0 | 0 | 0 | 17 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 5 | 1 | 0 | 0 | 0 | 6 |
| Richland Detention Center | 18 | 5 | 0 | 0 | 0 | 23 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 1 | 0 | 3 |
| Riverbend Detention Center Pha | 2 | 1 | 0 | 1 | 0 | 4 |
| Tensas Detention Center South | 9 | 4 | 0 | 55 | 0 | 68 |
| Town of Richwood | 2 | 0 | 0 | 0 | 0 | 2 |
| Union Parish Detention Center | 1 | 1 | 0 | 0 | 0 | 2 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 114 | 47 | 0 | 87 | 39 | 287 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** August
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 30 | 2 | 1 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 11 | 8 | 2 | 1 | 0 |
| Caldwell Correctional Center | 0 | 9 | 0 | 0 | 0 | 6 | 0 | 0 | 10 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 17 | 9 | 2 | 6 | 0 |
| Franklin Detention Center | 2 | 59 | 0 | 0 | 0 | 0 | 0 | 17 | 4 | 0 | 0 | 0 | 22 | 1 | 0 | 0 | 26 | 22 | 1 | 3 | 0 |
| Lincoln Correctional Center | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 8 | 1 | 0 | 0 |
| Madison LA Transition Center f | 0 | 27 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 18 | 11 | 5 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 10 | 6 | 4 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 14 | 5 | 6 | 1 | 2 |
| Morehouse Detention Center | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 22 | 16 | 4 | 0 | 2 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 23 | 0 | 0 | 0 | 15 | 0 | 1 | 0 | 28 | 15 | 0 | 6 | 7 |
| Richland Detention Center | 0 | 41 | 1 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 7 | 2 | 1 | 0 |
| Riverbend Detention Center Pha | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 4 | 5 | 7 | 0 |
| Riverbend Detention Center Pha | 14 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 19 | 8 | 2 | 8 | 1 |
| Tensas Detention Center South | 0 | 89 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 13 | 7 | 3 | 3 | 0 |
| Town of Richwood | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 10 | 18 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 5 | 0 | 0 | | 4 | 2 | 0 | 2 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 42 | 396 | 9 | 2 | 7 | 7 | 0 | 53 | 37 | 8 | 1 | 1 | 81 | 1 | 3 | 0 | 223 | 129 | 42 | 40 | 12 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2020

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Caldwell Correctional Center | 0 | 0 | 0 | 33 | 48 | 0 | 0 | 26 | 0 | | 9 | 4 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 59 | 2 | 0 | 2 | 0 | | 0 | 13 |
| Lincoln Correctional Center | 20 | 0 | 0 | 74 | 41 | 41 | 20 | 0 | 0 | | 0 | 9 |
| Madison LA Transition Center f | 65 | 0 | 0 | 44 | 131 | 19 | 7 | 3 | 0 | | 0 | 4 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 35 | 0 | 5 | 3 | 0 | | 0 | 8 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 42 | 42 | 18 | 0 | 7 | 5 | 0 | | 0 | 10 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 0 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 22 |
| Ouachita Correctional Center | 35 | 1 | 0 | 27 | 21 | 20 | 0 | 174 | 8 | | 42 | 0 |
| Richland Detention Center | 30 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | | 10 | 10 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | | 0 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | | 0 | 23 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | -------- | -------- | -------- | 20 | 0 | -------- | -------- | -------- | | 0 | 19 |
| | | | | -------- | | | | | | -------- | -------- |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 78 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 4 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 401 | 1 | 42 | 220 | 472 | 82 | 39 | 251 | 8 | | 61 | 130 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 30 | 0 | 8 | 0 |
| Caldwell Correctional Center | 20 | 0 | 5 | 0 |
| Franklin Detention Center | 49 | 0 | 6 | 0 |
| Lincoln Correctional Center | 27 | 1 | 0 | 0 |
| Madison LA Transition Center f | 80 | 0 | 40 | 0 |
| Madison Parish Correctional Ce | 310 | 0 | 22 | 0 |
| Madison Parish Prison | 4 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 320 | 0 | 26 | 0 |
| Morehouse Detention Center | 56 | 3 | 6 | 0 |
| Morehouse Parish Jail and Anne | 18 | 0 | 5 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 118 | 1 | 8 | 0 |
| Riverbend Detention Center Pha | 50 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 52 | 0 | 4 | 0 |
| Tensas Detention Center South | 50 | 0 | 3 | 0 |
| Town of Richwood | 25 | 0 | 5 | 0 |
| Union Parish Detention Center | 40 | 0 | 3 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 1 | 0 |
| **TOTAL** | 1269 | 5 | 156 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2020

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SINGLE MONTH ACTIVITY REPORT** | | | | | | | | | | | | | | |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 64 | 160 | 0 | 10 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 22 | 145 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 562 | 948 | 1510 | 0 | 18 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 484 | 709 | 6 | 3 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2160 | 9 | 2169 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3600 | 308 | 3908 | 0 | 22 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7002 | 526 | 7528 | 0 | 165 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 64 | 148 | 8 | 15 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 27 | 88 | 20 | 6 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 542 | 49 | 591 | 198 | 8 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 75 | 15 | 90 | 37 | 25 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 365 | 50 | 415 | 75 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 430 | 70 | 500 | 120 | 20 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214 | 50 | 264 | 23 | 23 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 186 | 496 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 40 | 90 | 55 | 35 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 2 | 2 | 0 |

| ------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 15912 | 2919 | 18831 | 547 | 360 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 29 | 5 | 0 | 0 | 0 | 34 |
| Caldwell Correctional Center | 2 | 4 | 0 | 0 | 84 | 90 |
| Franklin Detention Center | 5 | 6 | 0 | 80 | 0 | 91 |
| Lincoln Correctional Center | 11 | 0 | 0 | 0 | 5 | 16 |
| Madison LA Transition Center f | 19 | 14 | 0 | 0 | 0 | 33 |
| Madison Parish Correctional Ce | 4 | 4 | 0 | 0 | 0 | 8 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 9 | 15 | 0 | 0 | 110 | 134 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 17 | 1 | 1 | 0 | 0 | 19 |
| Richland Detention Center | 10 | 5 | 0 | 0 | 0 | 15 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 1 | 0 | 3 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 1 | 0 | 7 |
| Tensas Detention Center South | 0 | 6 | 0 | 46 | 0 | 52 |
| Town of Richwood | 14 | 1 | 0 | 0 | 0 | 15 |
| Union Parish Detention Center | 3 | 2 | 0 | 0 | 0 | 5 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 131 | 63 | 1 | 128 | 199 | 522 |
|---|---|---|---|---|---|---|

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** September
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | | 0 | 17 | 1 | 0 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 9 | 5 | 2 | 2 | 0 |
| Caldwell Correctional Center | | 1 | 9 | 1 | 0 | 0 | 88 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 15 | 10 | 2 | 3 | 0 |
| Franklin Detention Center | | 30 | 55 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 22 | 20 | 1 | 1 | 0 |
| Lincoln Correctional Center | | 6 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 56 | 4 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 17 | 7 | 8 | 0 |
| Madison Parish Correctional Ce | | 0 | 45 | 1 | 0 | 0 | 0 | 0 | 5 | 8 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 45 | 2 | 0 | 0 | 0 | 0 | 7 | 5 | 0 | 0 | 0 | 23 | 0 | 1 | 0 | 20 | 11 | 6 | 0 | 3 |
| Morehouse Detention Center | | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 19 | 15 | 2 | 0 | 2 |
| Ouachita Correctional Center | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 15 | 0 | 0 | 0 | 26 | 1 | 0 | 0 | 22 | 14 | 0 | 3 | 5 |
| Richland Detention Center | | 0 | 31 | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 11 | 8 | 2 | 1 | 0 |
| Riverbend Detention Center Pha | | 44 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13 | 6 | 3 | 4 | 0 |
| Riverbend Detention Center Pha | | 44 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 24 | 11 | 6 | 7 | 0 |
| Tensas Detention Center South | | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 14 | 0 | 1 | 1 | 9 | 4 | 3 | 2 | 0 |
| Town of Richwood | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 16 | 0 | 2 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 12 | 8 | 4 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 125 | 438 | 13 | 2 | 6 | 96 | 2 | 34 | 36 | 0 | 0 | 0 | 132 | 2 | 2 | 1 | 217 | 134 | 42 | 31 | 10 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Caldwell Correctional Center | 0 | 0 | 0 | 15 | 66 | 79 | 0 | 53 | 0 | | 2 | 2 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 89 | 49 | 0 | 24 | 4 | | 0 | 5 |
| Lincoln Correctional Center | 20 | 0 | 67 | 0 | 38 | 38 | 20 | 0 | 0 | | 0 | 2 |
| Madison LA Transition Center f | 65 | 0 | 0 | 9 | 147 | 4 | 5 | 5 | 0 | | 0 | 7 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 35 | 0 | 5 | 0 | 0 | | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 54 | 26 | 18 | 0 | 7 | 0 | 0 | | 0 | 15 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 4 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 19 |
| Ouachita Correctional Center | 30 | 0 | 0 | 29 | 23 | 21 | 0 | 179 | 33 | | 26 | 4 |
| Richland Detention Center | 3 | 0 | 13 | 0 | 11 | 0 | 0 | 1 | 0 | | 15 | 11 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | | 0 | 13 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | | 0 | 6 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ------- | ------- | ------- | ------- | 76 | 0 | ------- | ------- | ------- | | 0 | 24 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 108 | 0 | 0 | 0 | 0 | 0 | 9 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| W. Carroll Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 369 | 0 | 134 | 79 | 611 | 191 | 37 | 279 | 37 | | 43 | 136 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year**: 2020

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 38 | 0 | 10 | 0 |
| Caldwell Correctional Center | 20 | 0 | 5 | 0 |
| Franklin Detention Center | 23 | 0 | 6 | 0 |
| Lincoln Correctional Center | 29 | 0 | 0 | 0 |
| Madison LA Transition Center f | 40 | 0 | 10 | 0 |
| Madison Parish Correctional Ce | 49 | 0 | 40 | 0 |
| Madison Parish Prison | 4 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 49 | 0 | 40 | 0 |
| Morehouse Detention Center | 52 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 19 | 0 | 4 | 0 |
| Ouachita Correctional Center | 34 | 1 | 7 | 0 |
| Richland Detention Center | 157 | 0 | 8 | 0 |
| Riverbend Detention Center Pha | 25 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 25 | 0 | 6 | 0 |
| Tensas Detention Center South | 4 | 0 | 4 | 0 |
| Town of Richwood | 15 | 0 | 0 | 0 |
| Union Parish Detention Center | 45 | 4 | 7 | 0 |
| W. Carroll Parish Prison | 12 | 0 | 0 | 0 |
| **TOTAL** | 640 | 5 | 162 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 70 | 230 | 0 | 13 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 22 | 145 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 740 | 1018 | 1758 | 0 | 6 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 206 | 544 | 750 | 26 | 12 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2374 | 10 | 2384 | 0 | 7 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 777 | 10 | 787 | 0 | 35 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 777 | 10 | 787 | 0 | 87 | 2 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 0 | 84 | 9 | 9 | 0 |
| Morehouse Parish Jail and Anne | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 80 | 29 | 109 | 0 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 501 | 67 | 568 | 1299 | 177 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 30 | 12 | 42 | 30 | 12 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 370 | 55 | 425 | 40 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 435 | 70 | 505 | 30 | 4 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 45 | 225 | 18 | 13 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 150 | 450 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 50 | 90 | 0 | 16 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 2 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- |
| **TOTAL** | 2 | 0 | 5 | 0 | 3 | 2 | 7 | 0 | 7190 | 2169 | 9359 | 1455 | 402 | 3 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 22 | 10 | 0 | 0 | 0 | 32 |
| Caldwell Correctional Center | 14 | 14 | 0 | 0 | 0 | 28 |
| Franklin Detention Center | 9 | 3 | 0 | 21 | 0 | 33 |
| Lincoln Correctional Center | 13 | 1 | 0 | 0 | 0 | 14 |
| Madison LA Transition Center f | 8 | 13 | 0 | 0 | 0 | 21 |
| Madison Parish Correctional Ce | 25 | 21 | 0 | 0 | 0 | 46 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 25 | 21 | 0 | 0 | 0 | 46 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 22 | 1 | 0 | 0 | 0 | 23 |
| Richland Detention Center | 11 | 4 | 0 | 0 | 0 | 15 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 2 | 0 | 4 |
| Riverbend Detention Center Pha | 7 | 0 | 0 | 3 | 0 | 10 |
| Tensas Detention Center South | 0 | 5 | 0 | 27 | 0 | 32 |
| Town of Richwood | 12 | 0 | 0 | 0 | 0 | 12 |
| Union Parish Detention Center | 4 | 2 | 2 | 0 | 0 | 8 |
| W. Carroll Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |

| TOTAL | 175 | 95 | 2 | 53 | 0 | 325 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** October
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Discipline # Sch B Reports | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 7 | 3 | 1 | 3 | 0 |
| Caldwell Correctional Center | 0 | 22 | 1 | 0 | 0 | 66 | 0 | 0 | 11 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 28 | 14 | 4 | 10 | 0 |
| Franklin Detention Center | 1 | 45 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 30 | 23 | 1 | 6 | 0 |
| Lincoln Correctional Center | 26 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 0 |
| Madison LA Transition Center f | 5 | 64 | 13 | 0 | 1 | 1 | 0 | 0 | 9 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 20 | 13 | 5 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 12 | 0 | 1 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 10 | 6 | 2 | 0 | 2 |
| Madison Parish Southern Correc | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 14 | 7 | 6 | 0 | 1 |
| Morehouse Detention Center | 0 | 51 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 17 | 10 | 5 | 0 | 2 |
| Ouachita Correctional Center | 0 | 0 | 1 | 0 | 0 | 13 | 0 | 1 | 26 | 0 | 0 | 0 | 28 | 0 | 1 | 1 | 30 | 18 | 0 | 3 | 9 |
| Richland Detention Center | 0 | 34 | 0 | 0 | 0 | 6 | 0 | 89 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 23 | 13 | 5 | 5 | 0 |
| Riverbend Detention Center Pha | 75 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 2 | 3 | 8 | 0 |
| Riverbend Detention Center Pha | 75 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 24 | 7 | 4 | 13 | 0 |
| Tensas Detention Center South | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 9 | 0 | 2 | 2 | 9 | 3 | 4 | 2 | 0 |
| Town of Richwood | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 12 | 8 | 3 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 212 | 415 | 16 | 1 | 2 | 86 | 3 | 118 | 58 | 0 | 1 | 1 | 97 | 4 | 4 | 3 | 263 | 151 | 45 | 52 | 15 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2020

### SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Caldwell Correctional Center | 15 | 0 | 0 | 14 | 46 | 0 | 0 | 61 | 0 | | 4 | 7 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 87 | 0 | 0 | 8 | 2 | | 0 | 16 |
| Lincoln Correctional Center | 20 | 0 | 15 | 0 | 41 | 0 | 11 | 1 | 0 | | 0 | 23 |
| Madison LA Transition Center f | 65 | 0 | 0 | 16 | 126 | 14 | 34 | 7 | 0 | | 0 | 6 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 4 | 22 | 0 | 5 | 0 | | 0 | 7 |
| Madison Parish Southern Correc | 20 | 0 | 26 | 14 | 24 | 9 | 0 | 5 | 0 | | 0 | 10 |
| Morehouse Detention Center | 18 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | | 0 | 2 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 17 |
| Ouachita Correctional Center | 35 | 4 | 0 | 12 | 119 | 0 | 0 | 173 | 63 | | 35 | 0 |
| Richland Detention Center | 15 | 0 | 15 | 0 | 12 | 0 | 0 | 3 | 0 | | 20 | 13 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | | 0 | 13 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 77 | 48 | 0 | 36 | 0 | | 0 | 24 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 78 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | | | 0 | | | | | |

| | | | | | 0 | 0 | | | | | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| W. Carroll Parish Prison | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 409 | 4 | 56 | 56 | 614 | 93 | 50 | 348 | 65 | | 59 | 156 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 59 | 0 | 8 | 0 |
| Caldwell Correctional Center | 20 | 0 | 5 | 0 |
| Franklin Detention Center | 39 | 2 | 54 | 1 |
| Lincoln Correctional Center | 26 | 0 | 4 | 0 |
| Madison LA Transition Center f | 120 | 1 | 37 | 0 |
| Madison Parish Correctional Ce | 245 | 0 | 40 | 0 |
| Madison Parish Southern Correc | 398 | 0 | 40 | 1 |
| Morehouse Detention Center | 66 | 27 | 5 | 0 |
| Morehouse Parish Jail and Anne | 19 | 0 | 4 | 0 |
| Ouachita Correctional Center | 20 | 0 | 7 | 0 |
| Richland Detention Center | 130 | 1 | 5 | 0 |
| Riverbend Detention Center Pha | 75 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 100 | 0 | 6 | 0 |
| Tensas Detention Center South | 1 | 0 | 7 | 0 |
| Town of Richwood | 15 | 0 | 10 | 0 |
| Union Parish Detention Center | 45 | 8 | 4 | 0 |
| W. Carroll Parish Prison | 15 | 0 | 2 | 0 |
| **TOTAL** | 1393 | 39 | 238 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 52 | 174 | 0 | 5 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 22 | 145 | 4 | 4 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 751 | 1025 | 1776 | 0 | 8 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 213 | 463 | 676 | 12 | 6 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1800 | 10 | 1810 | 0 | 3 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1000 | 0 | 1000 | 0 | 285 | 1 |
| Madison Parish Southern Correc | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 491 | 0 | 491 | 0 | 285 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 22 | 84 | 0 | 39 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 56 | 21 | 77 | 4 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 749 | 104 | 853 | 728 | 29 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 56 | 45 | 101 | 30 | 20 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 | 75 | 495 | 60 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 580 | 100 | 680 | 85 | 39 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210 | 60 | 270 | 25 | 7 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 155 | 465 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 40 | 100 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 2 | 0 |

| TOTAL | 0 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 7012 | 2197 | 9209 | 948 | 741 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 16 | 2 | 0 | 0 | 0 | 18 |
| Caldwell Correctional Center | 11 | 6 | 0 | 0 | 30 | 47 |
| Franklin Detention Center | 9 | 3 | 0 | 36 | 0 | 48 |
| Lincoln Correctional Center | 16 | 4 | 0 | 0 | 18 | 38 |
| Madison LA Transition Center f | 13 | 13 | 0 | 0 | 0 | 26 |
| Madison Parish Correctional Ce | 6 | 7 | 0 | 0 | 0 | 13 |
| Madison Parish Southern Correc | 9 | 12 | 0 | 0 | 0 | 21 |
| Morehouse Detention Center | 2 | 0 | 0 | 0 | 0 | 2 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 9 | 0 | 0 | 1 | 0 | 10 |
| Richland Detention Center | 16 | 5 | 0 | 0 | 0 | 21 |
| Riverbend Detention Center Pha | 1 | 0 | 0 | 0 | 0 | 1 |
| Riverbend Detention Center Pha | 8 | 2 | 0 | 5 | 0 | 15 |
| Tensas Detention Center South | 9 | 1 | 0 | 30 | 0 | 40 |
| Town of Richwood | 5 | 0 | 0 | 0 | 0 | 5 |
| Union Parish Detention Center | 6 | 3 | 2 | 1 | 0 | 12 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 136 | 58 | 2 | 73 | 48 | 317 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** November
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Disci-pline # Sch B Reports | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 10 | 4 | 3 | 3 | 0 |
| Caldwell Correctional Center | 15 | 13 | 0 | 0 | 0 | 67 | 0 | 1 | 19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 28 | 18 | 3 | 7 | 0 |
| Franklin Detention Center | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 31 | 28 | 0 | 3 | 0 |
| Lincoln Correctional Center | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 75 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 21 | 7 | 0 | 5 |
| Madison Parish Correctional Ce | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 14 | 5 | 4 | 0 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 22 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Morehouse Detention Center | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 14 | 12 | 2 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 22 | 20 | 2 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 25 | 0 | 0 | 0 | 25 | 2 | 0 | 0 | 32 | 19 | 0 | 5 | 8 |
| Richland Detention Center | 0 | 83 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 24 | 17 | 4 | 3 | 0 |
| Riverbend Detention Center Pha | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 9 | 5 | 4 | 0 |
| Riverbend Detention Center Pha | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 5 | 7 | 12 | 0 |
| Tensas Detention Center South | 0 | 82 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 11 | 5 | 4 | 2 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 33 | 1 | 2 | 3 | 0 | | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 12 | 9 | 2 | 1 | 0 |
| W. Carroll Parish Prison | 30 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 284 | 394 | 4 | 3 | 4 | 68 | 0 | 17 | 73 | 0 | 0 | 0 | 69 | 6 | 4 | 0 | 280 | 178 | 44 | 40 | 18 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year**: 2020

### SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 10 |
| Caldwell Correctional Center | 21 | 0 | 0 | 12 | 43 | 0 | 0 | 18 | 0 | | 6 | 17 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 59 | 0 | 0 | 9 | 1 | | 0 | 11 |
| Lincoln Correctional Center | 20 | 0 | 15 | 0 | 41 | 41 | 11 | 0 | 0 | | 0 | 3 |
| Madison LA Transition Center f | 26 | 0 | 0 | 18 | 98 | 65 | 22 | 8 | 0 | | 0 | 13 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Madison Parish Southern Correc | 20 | 0 | 19 | 19 | 20 | 0 | 0 | 5 | 0 | | 0 | 1 |
| Morehouse Detention Center | 17 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | | 0 | 14 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 22 |
| Ouachita Correctional Center | 60 | 2 | 0 | 12 | 107 | 14 | 0 | 149 | 20 | | 26 | 0 |
| Richland Detention Center | 30 | 0 | 56 | 0 | 50 | 18 | 8 | 5 | 0 | | 0 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 18 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | -------- | -------- | -------- | -------- | 76 | 67 | -------- | -------- | -------- | | 0 | 24 |
| Tensas Detention Center South | 20 | 2 | 0 | 0 | 24 | 54 | 0 | 0 | 0 | | 0 | 0 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 12 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 415 | 4 | 90 | 61 | 536 | 259 | 46 | 199 | 21 | | 33 | 173 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 67 | 0 | 8 | 0 |
| Caldwell Correctional Center | 20 | 0 | 5 | 0 |
| Franklin Detention Center | 25 | 0 | 6 | 0 |
| Lincoln Correctional Center | 18 | 0 | 0 | 0 |
| Madison LA Transition Center f | 157 | 2 | 56 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 45 | 0 |
| Madison Parish Prison | 4 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 45 | 0 |
| Morehouse Detention Center | 58 | 0 | 5 | 0 |
| Morehouse Parish Jail and Anne | 16 | 0 | 7 | 0 |
| Ouachita Correctional Center | 30 | 0 | 7 | 0 |
| Richland Detention Center | 166 | 0 | 18 | 1 |
| Riverbend Detention Center Pha | 0 | 0 | 36 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 25 | 0 |
| Tensas Detention Center South | 32 | 1 | 7 | 0 |
| Town of Richwood | 15 | 0 | 0 | 0 |
| Union Parish Detention Center | 35 | 1 | 10 | 0 |
| W. Carroll Parish Prison | 11 | 0 | 2 | 0 |
| TOTAL | 654 | 4 | 283 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165 | 51 | 216 | 1 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 22 | 145 | 3 | 3 | 0 |
| Franklin Detention Center | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 550 | 931 | 1481 | 0 | 4 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265 | 472 | 737 | 12 | 7 | 0 |
| Madison LA Transition Center f | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1950 | 15 | 1965 | 0 | 10 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 475 | 3 | 478 | 0 | 168 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336 | 4 | 340 | 0 | 68 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 22 | 82 | 0 | 22 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 19 | 68 | 11 | 7 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 488 | 30 | 518 | 72 | 48 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 150 | 60 | 210 | 40 | 45 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 391 | 80 | 471 | 40 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 560 | 65 | 625 | 80 | 8 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 52 | 252 | 30 | 29 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 150 | 450 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 30 | 80 | 30 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 2 | 0 | 0 |

| ---------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 1 | 0 | 4 | 0 | 3 | 1 | 4 | 0 | 6125 | 2013 | 8138 | 321 | 429 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 14 | 4 | 0 | 0 | 0 | 18 |
| Caldwell Correctional Center | 12 | 14 | 0 | 0 | 32 | 58 |
| Franklin Detention Center | 16 | 10 | 2 | 141 | 0 | 169 |
| Lincoln Correctional Center | 23 | 0 | 0 | 0 | 13 | 36 |
| Madison LA Transition Center f | 15 | 18 | 0 | 0 | 0 | 33 |
| Madison Parish Correctional Ce | 6 | 5 | 0 | 0 | 0 | 11 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 8 | 9 | 0 | 0 | 0 | 17 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 8 | 6 | 0 | 61 | 0 | 75 |
| Richland Detention Center | 21 | 5 | 0 | 0 | 0 | 26 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 6 | 0 | 9 |
| Riverbend Detention Center Pha | 18 | 3 | 0 | 12 | 0 | 33 |
| Tensas Detention Center South | 9 | 5 | 0 | 39 | 0 | 53 |
| Town of Richwood | 5 | 1 | 0 | 0 | 0 | 6 |
| Union Parish Detention Center | 6 | 5 | 1 | 0 | 0 | 12 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 164 | 85 | 3 | 259 | 45 | 556 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** December
**Year:** 2020

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 16 | 5 | 7 | 4 | 0 |
| Caldwell Correctional Center | | 0 | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 22 | 13 | 2 | 7 | 0 |
| Franklin Detention Center | | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 33 | 25 | 1 | 7 | 0 |
| Lincoln Correctional Center | | 29 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 36 | 22 | 7 | 7 | 0 |
| Madison Parish Correctional Ce | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 5 | 4 | 0 | 0 | 1 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 8 | 2 | 2 | 0 | 4 |
| Morehouse Detention Center | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 13 | 3 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 23 | 19 | 4 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 29 | 19 | 0 | 3 | 7 |
| Richland Detention Center | | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 19 | 13 | 4 | 2 | 0 |
| Riverbend Detention Center Pha | | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 8 | 5 | 8 | 0 |
| Riverbend Detention Center Pha | | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 4 | 6 | 7 | 0 |
| Tensas Detention Center South | | 0 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 13 | 0 | 2 | 0 | 26 | 10 | 7 | 9 | 0 |
| Town of Richwood | | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | | 0 | 58 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | | 11 | 10 | 1 | 0 | 0 |
| W. Carroll Parish Prison | | 31 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 196 | 366 | 2 | 0 | 0 | 0 | 0 | 42 | 31 | 0 | 0 | 0 | 100 | 2 | 2 | 0 | 290 | 175 | 49 | 54 | 12 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year**: 2020

<table>
<thead>
<tr>
<th colspan="12">SINGLE MONTH ACTIVITY REPORT</th>
</tr>
<tr>
<th></th>
<th colspan="2">GED Program</th>
<th colspan="2">Substance Abuse</th>
<th colspan="2">Other CTRP (Non GED/Sub Abuse Program)</th>
<th>Job Skills</th>
<th colspan="2">Grievances</th>
<th>American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022)</th>
<th>TIGERs Completed eff. 9/2019 (formerly LARNA)</th>
<th># of DOC Offenders discharged with ID</th>
</tr>
<tr>
<th></th>
<th>GED Slots Avail</th>
<th>DOC Completed</th>
<th>AA/NA</th>
<th>Other</th>
<th>Enrolled</th>
<th>Completed</th>
<th>Students</th>
<th>Accepted</th>
<th>Rejected</th>
<th></th>
<th></th>
<th></th>
</tr>
</thead>
<tbody>
<tr><td>Bayou Correctional Center</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td></td><td>0</td><td>16</td></tr>
<tr><td>Caldwell Correctional Center</td><td>21</td><td>0</td><td>12</td><td>0</td><td>0</td><td>43</td><td>0</td><td>30</td><td>0</td><td></td><td>0</td><td>8</td></tr>
<tr><td>Franklin Detention Center</td><td>150</td><td>0</td><td>0</td><td>0</td><td>51</td><td>0</td><td>0</td><td>17</td><td>3</td><td></td><td>0</td><td>10</td></tr>
<tr><td>Lincoln Correctional Center</td><td>20</td><td>0</td><td>14</td><td>0</td><td>41</td><td>41</td><td>11</td><td>0</td><td>0</td><td></td><td>0</td><td>7</td></tr>
<tr><td>Madison LA Transition Center f</td><td>65</td><td>0</td><td>0</td><td>10</td><td>101</td><td>0</td><td>37</td><td>1</td><td>0</td><td></td><td>0</td><td>18</td></tr>
<tr><td>Madison Parish Correctional Ce</td><td>20</td><td>0</td><td>0</td><td>0</td><td>14</td><td>14</td><td>0</td><td>0</td><td>0</td><td></td><td>0</td><td>3</td></tr>
<tr><td>Madison Parish Prison</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td></td><td>0</td><td>0</td></tr>
<tr><td>Madison Parish Southern Correc</td><td>20</td><td>0</td><td>17</td><td>6</td><td>21</td><td>21</td><td>0</td><td>3</td><td>0</td><td></td><td>0</td><td>6</td></tr>
<tr><td>Morehouse Detention Center</td><td>20</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>4</td><td>0</td><td></td><td>0</td><td>16</td></tr>
<tr><td>Morehouse Parish Jail and Anne</td><td>6</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td></td><td>0</td><td>23</td></tr>
<tr><td>Ouachita Correctional Center</td><td>60</td><td>0</td><td>0</td><td>10</td><td>91</td><td>91</td><td>15</td><td>199</td><td>15</td><td></td><td>28</td><td>0</td></tr>
<tr><td>Richland Detention Center</td><td>15</td><td>0</td><td>6</td><td>0</td><td>28</td><td>0</td><td>0</td><td>2</td><td>2</td><td></td><td>0</td><td>11</td></tr>
<tr><td>Riverbend Detention Center Pha</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>13</td><td>0</td><td></td><td>0</td><td>18</td></tr>
<tr><td>Riverbend Detention Center Pha</td><td>0</td><td>0</td><td>0</td><td>0</td><td></td><td></td><td>0</td><td>13</td><td></td><td></td><td></td><td></td></tr>
</tbody>
</table>

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | -------- | -------- | -------- | -------- | 75 | 0 | -------- | -------- | -------- | | 0 | 17 |
| | | | | | -------- | -------- | | | | | -------- | -------- |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 48 | 48 | 0 | 0 | 0 | | 0 | 0 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 442 | 0 | 49 | 26 | 470 | 258 | 63 | 282 | 20 | | 28 | 164 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2020

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 52 | 0 | 8 | 0 |
| Caldwell Correctional Center | 20 | 0 | 5 | 0 |
| Franklin Detention Center | 120 | 5 | 5 | 0 |
| Lincoln Correctional Center | 23 | 0 | 0 | 0 |
| Madison LA Transition Center f | 150 | 3 | 34 | 0 |
| Madison Parish Correctional Ce | 25 | 0 | 30 | 0 |
| Madison Parish Prison | 4 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 28 | 0 | 30 | 0 |
| Morehouse Detention Center | 74 | 0 | 5 | 0 |
| Morehouse Parish Jail and Anne | 19 | 0 | 2 | 0 |
| Ouachita Correctional Center | 11 | 1 | 7 | 0 |
| Richland Detention Center | 137 | 0 | 8 | 0 |
| Riverbend Detention Center Pha | 25 | 0 | 6 | 0 |
| Riverbend Detention Center Pha | 14 | 0 | 5 | 0 |
| Tensas Detention Center South | 35 | 0 | 2 | 0 |
| Town of Richwood | 5 | 3 | 10 | 0 |
| Union Parish Detention Center | 35 | 5 | 5 | 0 |
| W. Carroll Parish Prison | 15 | 0 | 0 | 0 |
| TOTAL | 792 | 17 | 164 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2020

| | SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 226 | 52 | 278 | 1 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 22 | 145 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 610 | 1018 | 1628 | 0 | 8 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220 | 505 | 725 | 11 | 0 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 15 | 765 | 0 | 10 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 454 | 0 | 454 | 20 | 28 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 369 | 0 | 369 | 32 | 20 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 20 | 75 | 0 | 4 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 42 | 151 | 5 | 4 | 1 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 951 | 120 | 1071 | 1016 | 53 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 47 | 17 | 64 | 36 | 16 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380 | 75 | 455 | 25 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 560 | 65 | 625 | 100 | 7 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 40 | 175 | 20 | 11 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 155 | 465 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 25 | 65 | 25 | 32 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 2 | 0 |

| -------------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- |
| TOTAL | 0 | 0 | 2 | 0 | 7 | 0 | 2 | 0 | 5352 | 2178 | 7530 | 1294 | 198 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year**: 2020

| | SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 12 | 5 | 0 | 0 | 0 | 17 |
| Caldwell Correctional Center | 15 | 9 | 1 | 0 | 32 | 57 |
| Franklin Detention Center | 15 | 7 | 0 | 99 | 0 | 121 |
| Lincoln Correctional Center | 23 | 3 | 0 | 0 | 4 | 30 |
| Madison LA Transition Center f | 5 | 9 | 0 | 0 | 0 | 14 |
| Madison Parish Correctional Ce | 5 | 8 | 0 | 0 | 0 | 13 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 4 | 5 | 0 | 0 | 0 | 9 |
| Morehouse Detention Center | 0 | 1 | 0 | 0 | 0 | 1 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 6 | 3 | 0 | 0 | 0 | 9 |
| Richland Detention Center | 17 | 3 | 0 | 0 | 0 | 20 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 2 | 0 | 8 |
| Riverbend Detention Center Pha | 3 | 1 | 0 | 4 | 0 | 8 |
| Tensas Detention Center South | 9 | 10 | 0 | 76 | 0 | 95 |
| Town of Richwood | 2 | 1 | 0 | 0 | 0 | 3 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |

| TOTAL | 124 | 65 | 1 | 181 | 36 | 407 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** January
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 2 | 3 | 0 |
| Caldwell Correctional Center | 0 | 12 | 0 | 0 | 0 | 29 | 0 | 0 | 5 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 26 | 17 | 1 | 8 | 0 |
| Franklin Detention Center | 0 | 49 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 22 | 19 | 1 | 2 | 0 |
| Lincoln Correctional Center | 29 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 36 | 0 | 0 | 6 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 10 | 6 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 1 | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 13 | 7 | 2 | 0 | 4 |
| Morehouse Detention Center | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 8 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 | 6 | 5 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 19 | 0 | 0 | 0 | 34 | 1 | 0 | 0 | 45 | 29 | 0 | 10 | 6 |
| Richland Detention Center | 0 | 47 | 2 | 0 | 0 | 6 | 0 | 19 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 25 | 17 | 4 | 4 | 0 |
| Riverbend Detention Center Pha | 167 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 13 | 5 | 7 | 1 | 0 |
| Riverbend Detention Center Pha | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 28 | 7 | 7 | 14 | 0 |
| Tensas Detention Center South | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11 | 5 | 1 | 5 | 0 |
| Town of Richwood | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 48 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 8 | 1 | 0 | 0 |
| **TOTAL** | 196 | 326 | 7 | 0 | 6 | 42 | 1 | 25 | 29 | 0 | 0 | 0 | 81 | 4 | 0 | 0 | 261 | 158 | 42 | 49 | 12 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Caldwell Correctional Center | 20 | 0 | 0 | 68 | 40 | 0 | 0 | 11 | 0 | | 0 | 4 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 41 | 3 | 0 | 11 | 1 | | 0 | 5 |
| Lincoln Correctional Center | 20 | 0 | 24 | 0 | 33 | 0 | 0 | 0 | 0 | | 0 | 12 |
| Madison LA Transition Center f | 65 | 0 | 0 | 41 | 133 | 0 | 37 | 1 | 0 | | 0 | 10 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 50 | 0 | 9 | 0 | 0 | | 0 | 4 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Madison Parish Southern Correc | 20 | 0 | 17 | 5 | 26 | 0 | 5 | 2 | 0 | | 0 | 10 |
| Morehouse Detention Center | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 12 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Ouachita Correctional Center | 60 | 1 | 0 | 50 | 26 | 0 | 68 | 195 | 27 | | 26 | 0 |
| Richland Detention Center | 15 | 0 | 43 | 0 | 28 | 0 | 0 | 0 | 0 | | 0 | 10 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | | 0 | 13 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 67 | 0 | 0 | 30 | 0 | | 0 | 28 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | 145 | 0 | | | | | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 0 | 9 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 421 | 1 | 104 | 164 | 589 | 3 | 119 | 273 | 30 | | 26 | 138 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 55 | 0 | 8 | 0 |
| Caldwell Correctional Center | 25 | 0 | 6 | 0 |
| Franklin Detention Center | 36 | 0 | 9 | 0 |
| Lincoln Correctional Center | 17 | 0 | 4 | 0 |
| Madison LA Transition Center f | 330 | 1 | 30 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 5 | 0 |
| Madison Parish Prison | 1 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 25 | 0 | 6 | 0 |
| Morehouse Detention Center | 62 | 0 | 5 | 0 |
| Morehouse Parish Jail and Anne | 18 | 0 | 3 | 0 |
| Ouachita Correctional Center | 22 | 0 | 7 | 0 |
| Richland Detention Center | 164 | 2 | 3 | 0 |
| Riverbend Detention Center Pha | 45 | 0 | 4 | 0 |
| Riverbend Detention Center Pha | 18 | 0 | 0 | 0 |
| Tensas Detention Center South | 28 | 0 | 7 | 0 |
| Town of Richwood | 5 | 0 | 0 | 0 |
| Union Parish Detention Center | 55 | 7 | 12 | 0 |
| **TOTAL** | 926 | 10 | 113 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 | 73 | 235 | 0 | 1 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 21 | 150 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 595 | 1012 | 1607 | 0 | 0 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 224 | 448 | 672 | 5 | 4 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 15 | 765 | 0 | 6 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 445 | 0 | 445 | 0 | 48 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 389 | 0 | 389 | 0 | 68 | 1 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 36 | 98 | 0 | 3 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 32 | 65 | 97 | 5 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 221 | 30 | 251 | 150 | 2 | 0 |
| Richland Detention Center | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 87 | 22 | 109 | 34 | 20 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 370 | 60 | 430 | 15 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540 | 55 | 595 | 70 | 3 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 188 | 80 | 268 | 35 | 10 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 155 | 465 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 45 | 105 | 20 | 12 | 0 |

| TOTAL | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 4566 | 2119 | 6685 | 337 | 186 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 16 | 4 | 0 | 0 | 0 | 20 |
| Caldwell Correctional Center | 5 | 4 | 0 | 0 | 32 | 41 |
| Franklin Detention Center | 9 | 7 | 0 | 30 | 0 | 46 |
| Lincoln Correctional Center | 15 | 0 | 0 | 0 | 0 | 15 |
| Madison LA Transition Center f | 7 | 14 | 0 | 0 | 12 | 33 |
| Madison Parish Correctional Ce | 6 | 9 | 0 | 0 | 0 | 15 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 7 | 12 | 0 | 0 | 0 | 19 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 8 | 1 | 0 | 31 | 0 | 40 |
| Richland Detention Center | 21 | 7 | 0 | 0 | 0 | 28 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 5 | 0 | 9 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 8 | 0 | 14 |
| Tensas Detention Center South | 11 | 8 | 0 | 91 | 0 | 110 |
| Town of Richwood | 3 | 0 | 0 | 0 | 0 | 3 |
| Union Parish Detention Center | 7 | 5 | 1 | 0 | 0 | 13 |
| **TOTAL** | 125 | 71 | 1 | 165 | 44 | 406 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** February
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig inj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 1 | 3 | 4 | 0 |
| Caldwell Correctional Center | 0 | 13 | 0 | 0 | 0 | 116 | 0 | 19 | 15 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 22 | 14 | 1 | 7 | 0 |
| Franklin Detention Center | 0 | 47 | 0 | 0 | 0 | 2 | 0 | 11 | 6 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 27 | 19 | 1 | 7 | 0 |
| Lincoln Correctional Center | 5 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 71 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 5 | 6 | 0 | 2 |
| Madison Parish Correctional Ce | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 7 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 | 7 | 0 | 0 | 4 |
| Morehouse Detention Center | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 6 | 3 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 14 | 7 | 6 | 0 | 1 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 31 | 0 | 0 | 0 | 15 | 3 | 0 | 0 | 43 | 33 | 1 | 4 | 5 |
| Richland Detention Center | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 15 | 9 | 2 | 4 | 0 |
| Riverbend Detention Center Pha | 197 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 15 | 4 | 6 | 5 | 0 |
| Riverbend Detention Center Pha | 18 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 21 | 10 | 2 | 9 | 0 |
| Tensas Detention Center South | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 11 | 6 | 0 | 5 | 0 |
| Town of Richwood | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 22 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 7 | 0 | 5 | 0 | 2 |
| W. Carroll Parish Prison | 28 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 248 | 331 | 1 | 0 | 2 | 121 | 1 | 60 | 61 | 0 | 0 | 0 | 76 | 3 | 1 | 0 | 227 | 132 | 36 | 45 | 14 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year**: 2021

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Caldwell Correctional Center | 48 | 0 | 0 | 59 | 39 | 0 | 0 | 10 | 0 | | 0 | 4 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 45 | 4 | 0 | 4 | 0 | | 0 | 7 |
| Lincoln Correctional Center | 20 | 0 | 23 | 0 | 32 | 0 | 0 | 0 | 0 | | 0 | 6 |
| Madison LA Transition Center f | 67 | 3 | 0 | 37 | 138 | 0 | 10 | 0 | 0 | | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 50 | 0 | 9 | 0 | 0 | | 0 | 4 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Madison Parish Southern Correc | 20 | 0 | 15 | 5 | 26 | 0 | 5 | 3 | 0 | | 0 | 8 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | | 0 | 9 |
| Morehouse Parish Jail and Anne | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 14 |
| Ouachita Correctional Center | 60 | 0 | 0 | 50 | 52 | 0 | 95 | 89 | 27 | | 37 | 0 |
| Richland Detention Center | 15 | 1 | 16 | 6 | 16 | 13 | 0 | 1 | 3 | | 0 | 10 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | | 0 | 15 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | | 0 | 13 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -------- | -------- | -------- | -------- | 68 | 0 | | | | | | 0 | 21 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 112 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 7 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 451 | 4 | 54 | 157 | 578 | 17 | 119 | 134 | 32 | | 37 | 114 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 45 | 0 | 8 | 0 |
| Caldwell Correctional Center | 43 | 7 | 5 | 0 |
| Franklin Detention Center | 38 | 1 | 9 | 0 |
| Lincoln Correctional Center | 24 | 0 | 0 | 0 |
| Madison LA Transition Center f | 280 | 0 | 37 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 4 | 0 |
| Madison Parish Prison | 1 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 25 | 0 | 4 | 0 |
| Morehouse Detention Center | 66 | 1 | 5 | 0 |
| Morehouse Parish Jail and Anne | 10 | 0 | 5 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 150 | 2 | 5 | 0 |
| Riverbend Detention Center Pha | 65 | 0 | 6 | 0 |
| Riverbend Detention Center Pha | 60 | 0 | 6 | 0 |
| Tensas Detention Center South | 23 | 0 | 6 | 0 |
| Town of Richwood | 5 | 0 | 10 | 0 |
| Union Parish Detention Center | 25 | 4 | 8 | 0 |
| W. Carroll Parish Prison | 15 | 0 | 2 | 0 |
| TOTAL | 905 | 15 | 131 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2021

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SINGLE MONTH ACTIVITY REPORT** | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 29 | 87 | 0 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | 24 | 158 | 2 | 2 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 698 | 1018 | 1716 | 0 | 10 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 193 | 540 | 733 | 6 | 4 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 25 | 775 | 0 | 11 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 0 | 310 | 0 | 19 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 0 | 205 | 0 | 38 | 1 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 36 | 98 | 1 | 2 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 21 | 109 | 3 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 882 | 107 | 989 | 722 | 89 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 | 20 | 117 | 34 | 19 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 390 | 75 | 465 | 30 | 6 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 620 | 75 | 695 | 110 | 16 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 65 | 215 | 20 | 15 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 280 | 140 | 420 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 30 | 74 | 20 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 1 | 0 |

| -------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| TOTAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4970 | 2208 | 7178 | 948 | 245 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2021

| | SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 16 | 0 | 0 | 0 | 0 | 16 |
| Caldwell Correctional Center | 6 | 4 | 0 | 0 | 33 | 43 |
| Franklin Detention Center | 14 | 3 | 2 | 177 | 0 | 196 |
| Lincoln Correctional Center | 9 | 0 | 0 | 0 | 0 | 9 |
| Madison LA Transition Center f | 7 | 5 | 0 | 0 | 18 | 30 |
| Madison Parish Correctional Ce | 10 | 11 | 0 | 0 | 0 | 21 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 8 | 9 | 0 | 0 | 0 | 17 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 8 | 3 | 0 | 34 | 0 | 45 |
| Richland Detention Center | 15 | 5 | 0 | 0 | 0 | 20 |
| Riverbend Detention Center Pha | 5 | 0 | 0 | 8 | 0 | 13 |
| Riverbend Detention Center Pha | 11 | 0 | 0 | 6 | 0 | 17 |
| Tensas Detention Center South | 9 | 6 | 0 | 90 | 0 | 105 |
| Town of Richwood | 3 | 1 | 0 | 0 | 0 | 4 |
| Union Parish Detention Center | 2 | 6 | 1 | 0 | 0 | 9 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 123 | 53 | 3 | 315 | 51 | 545 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** March
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 2 | 4 | 5 | 0 |
| Caldwell Correctional Center | 0 | 24 | 1 | 0 | 0 | 32 | 0 | 8 | 5 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 26 | 13 | 2 | 11 | 0 |
| Franklin Detention Center | 0 | 36 | 1 | 0 | 0 | 0 | 0 | 23 | 4 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 40 | 32 | 1 | 7 | 0 |
| Lincoln Correctional Center | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 39 | 2 | 0 | 1 | 2 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 12 | 5 | 0 | 4 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 2 | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 3 | 0 | 1 |
| Morehouse Detention Center | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 13 | 2 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 9 | 24 | 0 | 0 | 0 | 29 | 3 | 0 | 0 | 37 | 23 | 0 | 4 | 10 |
| Richland Detention Center | 0 | 95 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 20 | 10 | 6 | 4 | 0 |
| Riverbend Detention Center Pha | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 6 | 8 | 16 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 8 | 6 | 7 | 0 |
| Tensas Detention Center South | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 12 | 0 | 1 | 0 | 29 | 16 | 7 | 6 | 0 |
| Town of Richwood | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 25 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 6 | 3 | 3 | 0 | |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **TOTAL** | 224 | 344 | 8 | 0 | 3 | 51 | 1 | 72 | 48 | 0 | 2 | 2 | 70 | 4 | 1 | 0 | 296 | 167 | 49 | 63 | 17 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Caldwell Correctional Center | 60 | 0 | 0 | 58 | 0 | 34 | 0 | 34 | 0 | | 8 | 7 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 85 | 24 | 0 | 3 | 2 | | 0 | 15 |
| Lincoln Correctional Center | 20 | 0 | 20 | 0 | 32 | 32 | 0 | 0 | 0 | | 0 | 7 |
| Madison LA Transition Center f | 65 | 0 | 8 | 87 | 152 | 29 | 10 | 0 | 0 | | 0 | 3 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 56 | 46 | 8 | 3 | 0 | | 0 | 4 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 8 | 4 | 24 | 24 | 5 | 0 | 0 | | 0 | 7 |
| Morehouse Detention Center | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | | 0 | 10 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 15 |
| Ouachita Correctional Center | 60 | 2 | 0 | 75 | 60 | 25 | 67 | 129 | 14 | | 26 | 0 |
| Richland Detention Center | 15 | 0 | 14 | 0 | 64 | 0 | 0 | 0 | 1 | | 0 | 6 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | | 0 | 30 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | | 0 | 17 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 85 | 27 | | | | | 0 | 30 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 0 | 96 | 0 | 0 | 0 | | 0 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 12 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 471 | 2 | 50 | 224 | 558 | 337 | 90 | 207 | 18 | | 34 | 157 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
| --- | --- | --- | --- | --- |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 55 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 39 | 0 | 12 | 0 |
| Lincoln Correctional Center | 25 | 0 | 0 | 0 |
| Madison LA Transition Center f | 310 | 2 | 22 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 20 | 0 |
| Madison Parish Prison | 4 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 25 | 0 | 20 | 0 |
| Morehouse Detention Center | 72 | 2 | 6 | 0 |
| Morehouse Parish Jail and Anne | 19 | 0 | 7 | 0 |
| Ouachita Correctional Center | 22 | 0 | 7 | 0 |
| Richland Detention Center | 154 | 2 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 100 | 0 | 5 | 0 |
| Tensas Detention Center South | 12 | 0 | 5 | 0 |
| Town of Richwood | 5 | 0 | 8 | 0 |
| Union Parish Detention Center | 30 | 2 | 5 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 2 | 0 |
| **TOTAL** | 932 | 8 | 139 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 72 | 188 | 0 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 21 | 156 | 6 | 6 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 675 | 1044 | 1719 | 0 | 13 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 204 | 578 | 782 | 16 | 7 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 725 | 15 | 740 | 0 | 9 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 358 | 0 | 358 | 0 | 100 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 405 | 0 | 405 | 0 | 45 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 54 | 120 | 0 | 8 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 21 | 109 | 3 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 613 | 91 | 704 | 707 | 63 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 93 | 55 | 148 | 36 | 45 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 | 100 | 520 | 40 | 7 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 575 | 80 | 655 | 60 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 190 | 390 | 55 | 9 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 186 | 496 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 30 | 75 | 40 | 25 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 11 | 0 | 0 | 0 |

| ------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| TOTAL | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 5037 | 2539 | 7576 | 963 | 340 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2021

| | SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 17 | 0 | 0 | 0 | 0 | 17 |
| Caldwell Correctional Center | 17 | 4 | 0 | 1 | 33 | 55 |
| Franklin Detention Center | 20 | 8 | 0 | 151 | 0 | 179 |
| Lincoln Correctional Center | 25 | 0 | 0 | 0 | 0 | 25 |
| Madison LA Transition Center f | 5 | 15 | 0 | 0 | 14 | 34 |
| Madison Parish Correctional Ce | 10 | 8 | 0 | 0 | 0 | 18 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 10 | 7 | 0 | 0 | 0 | 17 |
| Morehouse Detention Center | 2 | 0 | 0 | 0 | 0 | 2 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 6 | 5 | 0 | 28 | 0 | 39 |
| Richland Detention Center | 23 | 8 | 0 | 0 | 0 | 31 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 7 | 0 | 13 |
| Riverbend Detention Center Pha | 7 | 0 | 0 | 10 | 0 | 17 |
| Tensas Detention Center South | 12 | 7 | 0 | 64 | 0 | 83 |
| Town of Richwood | 5 | 0 | 0 | 0 | 0 | 5 |
| Union Parish Detention Center | 7 | 10 | 0 | 0 | 0 | 17 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 172 | 72 | 0 | 261 | 47 | 552 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** April
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 2 | 3 | 5 | 0 |
| Caldwell Correctional Center | 0 | 9 | 0 | 0 | 0 | 124 | 0 | 18 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 34 | 13 | 9 | 12 | 0 |
| Franklin Detention Center | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 16 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 44 | 31 | 1 | 12 | 0 |
| Lincoln Correctional Center | 0 | 9 | 0 | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 27 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 32 | 19 | 7 | 6 | 0 |
| Madison Parish Correctional Ce | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 5 | 1 | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 8 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 6 | 2 | 2 | 0 | 2 |
| Morehouse Detention Center | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 10 | 5 | 4 | 1 | 0 |
| Morehouse Parish Jail and Anne | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 19 | 17 | 2 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 3 | 10 | 0 | 0 | 0 | 28 | 1 | 0 | 0 | 42 | 30 | 0 | 4 | 8 |
| Richland Detention Center | 0 | 74 | 0 | 0 | 0 | 12 | 0 | 29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 23 | 17 | 2 | 4 | 0 |
| Riverbend Detention Center Pha | 254 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 19 | 9 | 6 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 21 | 6 | 6 | 9 | 0 |
| Tensas Detention Center South | 0 | 53 | 0 | 1 | 0 | 0 | 0 | 8 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 16 | 8 | 2 | 6 | 0 |
| Town of Richwood | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 15 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 12 | 2 | 4 | 0 |
| W. Carroll Parish Prison | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 255 | 316 | 3 | 2 | 3 | 143 | 2 | 98 | 46 | 0 | 1 | 1 | 57 | 3 | 0 | 0 | 310 | 184 | 47 | 67 | 12 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 10 |
| Caldwell Correctional Center | 40 | 0 | 0 | 27 | 79 | 0 | 0 | 10 | 0 | | 0 | 13 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 56 | 6 | 0 | 8 | 0 | | 0 | 15 |
| Lincoln Correctional Center | 20 | 0 | 19 | 0 | 31 | 31 | 0 | 0 | 0 | | 0 | 6 |
| Madison LA Transition Center f | 65 | 0 | 0 | 40 | 117 | 16 | 1 | 2 | 0 | | 0 | 3 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 38 | 0 | 10 | 0 | 0 | | 0 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | |
| Madison Parish Southern Correc | 20 | 0 | 8 | 4 | 27 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Morehouse Detention Center | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 1 | 10 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 19 |
| Ouachita Correctional Center | 60 | 1 | 0 | 18 | 60 | 0 | 21 | 126 | 9 | | 28 | 0 |
| Richland Detention Center | 25 | 2 | 11 | 11 | 17 | 0 | 0 | 0 | 0 | | 0 | 5 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | | 0 | 19 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | | 0 | 9 | 0 | | | |

es

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ------- | ------- | ------- | ------- | 83 | 54 | ------- | ------- | ------- | | 0 | 26 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 18 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| **TOTAL** | 449 | 5 | 38 | 100 | 581 | 107 | 32 | 174 | 9 | | 29 | 153 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 42 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 103 | 9 | 12 | 0 |
| Lincoln Correctional Center | 26 | 0 | 9 | 0 |
| Madison LA Transition Center f | 80 | 0 | 7 | 0 |
| Madison Parish Correctional Ce | 75 | 0 | 6 | 0 |
| Madison Parish Prison | 4 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 75 | 1 | 9 | 0 |
| Morehouse Detention Center | 72 | 2 | 6 | 0 |
| Morehouse Parish Jail and Anne | 25 | 0 | 7 | 0 |
| Ouachita Correctional Center | 62 | 0 | 7 | 0 |
| Richland Detention Center | 202 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 72 | 0 | 4 | 0 |
| Riverbend Detention Center Pha | 84 | 0 | 5 | 0 |
| Tensas Detention Center South | 10 | 0 | 4 | 0 |
| Town of Richwood | 5 | 0 | 8 | 0 |
| Union Parish Detention Center | 35 | 0 | 5 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 1012 | 12 | 111 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 120 | 192 | 0 | 2 | 0 |
| Caldwell Correctional Center | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 136 | 21 | 157 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 903 | 1076 | 1979 | 0 | 12 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 546 | 751 | 8 | 4 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 320 | 9 | 329 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 515 | 137 | 652 | 0 | 52 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 860 | 143 | 1003 | 0 | 24 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 60 | 128 | 0 | 2 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 21 | 121 | 5 | 7 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 234 | 45 | 279 | 221 | 44 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 175 | 100 | 275 | 47 | 39 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 440 | 105 | 545 | 50 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 550 | 75 | 625 | 45 | 9 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 100 | 230 | 24 | 25 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 180 | 480 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 40 | 35 | 75 | 30 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 2 | 0 | 0 |

| ---------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
|------------------------------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|----------|
| TOTAL | 0 | 0 | 1 | 0 | 7 | 2 | 2 | 0 | 5060 | 2779 | 7839 | 435 | 238 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 18 | 5 | 0 | 0 | 0 | 23 |
| Caldwell Correctional Center | 14 | 13 | 0 | 0 | 32 | 59 |
| Franklin Detention Center | 15 | 6 | 1 | 145 | 0 | 167 |
| Lincoln Correctional Center | 18 | 0 | 0 | 0 | 0 | 18 |
| Madison LA Transition Center f | 4 | 18 | 0 | 0 | 25 | 47 |
| Madison Parish Correctional Ce | 15 | 4 | 0 | 0 | 3 | 22 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 7 | 7 | 0 | 0 | 13 | 27 |
| Morehouse Detention Center | 2 | 0 | 0 | 0 | 0 | 2 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 10 | 3 | 0 | 24 | 0 | 37 |
| Richland Detention Center | 12 | 7 | 0 | 0 | 0 | 19 |
| Riverbend Detention Center Pha | 5 | 0 | 0 | 10 | 0 | 15 |
| Riverbend Detention Center Pha | 10 | 0 | 0 | 15 | 0 | 25 |
| Tensas Detention Center South | 22 | 8 | 0 | 0 | 0 | 30 |
| Town of Richwood | 3 | 0 | 0 | 0 | 0 | 3 |
| Union Parish Detention Center | 5 | 2 | 1 | 0 | 0 | 8 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 160 | 73 | 2 | 194 | 73 | 502 |
|-------|-----|----|----|-----|-----|-----|

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** May
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap (# of Days over) | Discipline (# Sch B Reports) | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig inj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 14 | 0 | 0 | | 9 | 0 | 0 | 17 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13 | 3 | 4 | 6 | 0 |
| Caldwell Correctional Center | 0 | 12 | 0 | 0 | | 156 | 0 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 34 | 20 | 6 | 8 | 0 |
| Franklin Detention Center | 5 | 54 | 0 | 0 | | 0 | 0 | 11 | 7 | 0 | 0 | 0 | 34 | 2 | 0 | 0 | 33 | 23 | 3 | 7 | 0 |
| Lincoln Correctional Center | 11 | 2 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 31 | 3 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 17 | 7 | 7 | 3 | 0 |
| Madison Parish Correctional Ce | 0 | 5 | 1 | 0 | | 0 | 0 | 8 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 2 | 2 | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 10 | 0 | 0 | | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 3 |
| Morehouse Detention Center | 0 | 20 | 0 | 0 | | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 6 | 5 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 22 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 | 7 | 5 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | | 6 | 0 | 6 | 16 | 0 | 0 | 0 | 30 | 2 | 0 | 0 | 33 | 24 | 0 | 4 | 5 |
| Richland Detention Center | 0 | 47 | 0 | 0 | | 15 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 11 | 2 | 3 | 0 |
| Riverbend Detention Center Pha | 285 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 4 | 7 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 30 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 17 | 6 | 4 | 7 | 0 |
| Tensas Detention Center South | 0 | 52 | 0 | 1 | | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 23 | 14 | 5 | 4 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 1 | 1 | 1 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 301 | 330 | 4 | 1 | 0 | 189 | 1 | 104 | 45 | 0 | 0 | 0 | 90 | 4 | 0 | 0 | 246 | 137 | 52 | 46 | 11 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| Caldwell Correctional Center | 30 | 3 | 0 | 24 | 71 | 0 | 0 | 16 | 0 | | 2 | 14 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 47 | 26 | 0 | 9 | 1 | | 0 | 18 |
| Lincoln Correctional Center | 20 | 0 | 30 | 0 | 8 | 8 | 15 | 0 | 0 | | 0 | 6 |
| Madison LA Transition Center f | 65 | 0 | 0 | 50 | 92 | 17 | 21 | 3 | 0 | | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 38 | 0 | 10 | 0 | 0 | | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 11 | 3 | 27 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 12 |
| Ouachita Correctional Center | 60 | 2 | 0 | 18 | 88 | 26 | 36 | 132 | 13 | | 28 | 0 |
| Richland Detention Center | 25 | 0 | 0 | 26 | 142 | 33 | 7 | 4 | 2 | | 0 | 13 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | | 0 | 14 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | | 0 | 5 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ------- | ------- | ------- | ------- | 33 | 33 | ------- | ------- | ------- | 0 | 17 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 70 | 17 | 0 | 0 | 0 | 2 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 93 | 0 | 0 | 2 | 2 | 0 | 6 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 435 | 5 | 41 | 121 | 725 | 160 | 89 | 182 | 18 | 32 | 130 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
| --- | --- | --- | --- | --- |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 54 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 10 | 0 |
| Franklin Detention Center | 141 | 2 | 3 | 0 |
| Lincoln Correctional Center | 16 | 0 | 5 | 0 |
| Madison LA Transition Center f | 70 | 1 | 40 | 0 |
| Madison Parish Correctional Ce | 83 | 3 | 21 | 0 |
| Madison Parish Prison | 2 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 74 | 3 | 22 | 0 |
| Morehouse Detention Center | 70 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 25 | 0 | 7 | 0 |
| Ouachita Correctional Center | 17 | 0 | 7 | 0 |
| Richland Detention Center | 203 | 0 | 7 | 0 |
| Riverbend Detention Center Pha | 85 | 0 | 10 | 0 |
| Riverbend Detention Center Pha | 45 | 0 | 8 | 0 |
| Tensas Detention Center South | 10 | 0 | 3 | 0 |
| Town of Richwood | 5 | 0 | 10 | 0 |
| Union Parish Detention Center | 55 | 2 | 6 | 2 |
| W. Carroll Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 995 | 11 | 177 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | 96 | 240 | 0 | 2 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 19 | 149 | 1 | 1 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 797 | 908 | 1705 | 0 | 14 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 236 | 384 | 620 | 22 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 9 | 129 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 410 | 120 | 530 | 0 | 26 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385 | 136 | 521 | 0 | 7 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 48 | 108 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 21 | 130 | 3 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1037 | 123 | 1160 | 86 | 6 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 420 | 75 | 495 | 53 | 9 | 2 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 445 | 105 | 550 | 40 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 525 | 70 | 595 | 35 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 110 | 280 | 20 | 22 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 44 | 154 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 45 | 105 | 15 | 20 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 2 | 0 |

| ------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| TOTAL | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 5167 | 2316 | 7483 | 275 | 114 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 5 | 0 | 0 | 0 | 0 | 5 |
| Caldwell Correctional Center | 14 | 12 | 0 | 1 | 32 | 59 |
| Franklin Detention Center | 17 | 7 | 2 | 99 | 0 | 125 |
| Lincoln Correctional Center | 11 | 1 | 0 | 0 | 0 | 12 |
| Madison LA Transition Center f | 8 | 18 | 0 | 0 | 34 | 60 |
| Madison Parish Correctional Ce | 10 | 6 | 0 | 0 | 6 | 22 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 4 | 6 | 0 | 0 | 6 | 16 |
| Morehouse Detention Center | 4 | 0 | 0 | 0 | 0 | 4 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 5 | 2 | 0 | 34 | 0 | 41 |
| Richland Detention Center | 25 | 8 | 0 | 0 | 0 | 33 |
| Riverbend Detention Center Pha | 8 | 0 | 0 | 12 | 0 | 20 |
| Riverbend Detention Center Pha | 8 | 0 | 0 | 18 | 0 | 26 |
| Tensas Detention Center South | 15 | 5 | 1 | 0 | 0 | 21 |
| Town of Richwood | 1 | 0 | 0 | 0 | 0 | 1 |
| Union Parish Detention Center | 9 | 3 | 2 | 0 | 0 | 14 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 144 | 68 | 5 | 164 | 78 | 459 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** June
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Discipline # Sch B Reports | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 5 | 0 | 5 | 0 |
| Caldwell Correctional Center | 0 | 13 | 1 | 0 | 0 | 80 | 0 | 12 | 16 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 26 | 12 | 7 | 7 | 0 |
| Franklin Detention Center | 0 | 27 | 1 | 0 | 0 | 0 | 0 | 12 | 21 | 0 | 0 | 0 | 17 | 1 | 0 | 0 | 33 | 25 | 2 | 6 | 0 |
| Lincoln Correctional Center | 30 | 2 | 0 | 0 | 0 | 9 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 7 | 0 | 2 | 0 |
| Madison LA Transition Center f | 0 | 42 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 22 | 12 | 8 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 10 | 2 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 4 | 0 | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 2 | 1 | 0 | 2 |
| Morehouse Detention Center | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 6 | 6 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 18 | 13 | 4 | 1 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 6 | 22 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 39 | 27 | 1 | 3 | 8 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 12 | 6 | 3 | 0 |
| Riverbend Detention Center Pha | 315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | 4 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 6 | 11 | 13 | 0 |
| Tensas Detention Center South | 0 | 47 | 0 | 0 | 0 | 0 | 34 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 22 | 18 | 2 | 2 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 0 | 40 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 345 | 267 | 5 | 1 | 3 | 104 | 35 | 92 | 90 | 0 | 0 | 0 | 50 | 2 | 4 | 0 | 268 | 156 | 52 | 49 | 11 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 10 |
| Caldwell Correctional Center | 30 | 0 | 0 | 23 | 0 | 70 | 0 | 12 | 0 | | 0 | 13 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 17 | 17 | 0 | 23 | 0 | | 0 | 17 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Madison LA Transition Center f | 25 | 0 | 0 | 0 | 41 | 11 | 21 | 3 | 0 | | 14 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Madison Parish Southern Correc | 20 | 0 | 7 | 5 | 0 | 0 | 0 | 2 | 0 | | 0 | 4 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | | 1 | 12 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 18 |
| Ouachita Correctional Center | 60 | 0 | 0 | 16 | 84 | 62 | 37 | 136 | 24 | | 43 | 0 |
| Richland Detention Center | 25 | 3 | 0 | 16 | 38 | 93 | 0 | 1 | 3 | | 0 | 19 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | | 0 | 12 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | | | 0 | 8 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | -------- | -------- | -------- | -------- | 64 | 0 | -------- | -------- | -------- | 0 | 30 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 68 | 67 | 0 | 0 | 0 | 0 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 148 | 0 | 0 | 1 | 1 | 2 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 395 | 3 | 7 | 60 | 460 | 336 | 58 | 194 | 28 | 60 | 150 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 46 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 43 | 1 | 12 | 0 |
| Lincoln Correctional Center | 18 | 1 | 0 | 0 |
| Madison LA Transition Center f | 70 | 0 | 40 | 0 |
| Madison Parish Correctional Ce | 150 | 0 | 21 | 0 |
| Madison Parish Prison | 2 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 150 | 0 | 20 | 0 |
| Morehouse Detention Center | 76 | 2 | 8 | 0 |
| Morehouse Parish Jail and Anne | 35 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 133 | 2 | 5 | 0 |
| Riverbend Detention Center Pha | 30 | 0 | 6 | 0 |
| Riverbend Detention Center Pha | 35 | 0 | 4 | 0 |
| Tensas Detention Center South | 19 | 0 | 6 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 40 | 0 | 5 | 0 |
| W. Carroll Parish Prison | 12 | 0 | 2 | 0 |
| TOTAL | 899 | 6 | 160 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159 | 55 | 214 | 0 | 4 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | 26 | 151 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 563 | 1326 | 1889 | 0 | 7 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 293 | 430 | 723 | 20 | 6 | 0 |
| Madison LA Transition Center f | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 120 | 9 | 129 | 0 | 10 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 120 | 870 | 0 | 6 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 835 | 120 | 955 | 0 | 150 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 54 | 114 | 0 | 3 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185 | 19 | 204 | 5 | 9 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 417 | 39 | 456 | 190 | 24 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 350 | 72 | 422 | 60 | 180 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 75 | 475 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 | 55 | 535 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 80 | 230 | 40 | 8 | 0 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 35 | 85 | 10 | 12 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 9 | 0 | 4 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| TOTAL | 0 | 0 | 1 | 2 | 0 | 4 | 0 | 0 | 4948 | 2519 | 7467 | 328 | 426 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 16 | 2 | 0 | 0 | 0 | 18 |
| Caldwell Correctional Center | 12 | 6 | 0 | 1 | 40 | 59 |
| Franklin Detention Center | 22 | 11 | 0 | 155 | 0 | 188 |
| Lincoln Correctional Center | 17 | 0 | 0 | 0 | 0 | 17 |
| Madison LA Transition Center f | 8 | 18 | 0 | 0 | 38 | 64 |
| Madison Parish Correctional Ce | 9 | 8 | 0 | 0 | 0 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 11 | 5 | 0 | 0 | 0 | 16 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 8 | 3 | 0 | 33 | 0 | 44 |
| Richland Detention Center | 11 | 5 | 0 | 0 | 0 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 0 | 0 | 3 |
| Tensas Detention Center South | 33 | 3 | 0 | 34 | 0 | 70 |
| Town of Richwood | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 9 | 10 | 1 | 0 | 0 | 20 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |

| TOTAL | 159 | 71 | 1 | 223 | 78 | 532 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** July
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 11 | 10 | 0 | 0 | 13 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 8 | 6 | 2 | 0 | 0 |
| Caldwell Correctional Center | 0 | 19 | 0 | 0 | 0 | 65 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 35 | 14 | 9 | 12 | 0 |
| Franklin Detention Center | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 12 | 1 | 1 | 0 | 27 | 20 | 2 | 5 | 0 |
| Lincoln Correctional Center | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 63 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 13 | 6 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 3 |
| Morehouse Detention Center | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 8 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 13 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 24 | 18 | 6 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 22 | 0 | 0 | 0 | 32 | 2 | 0 | 0 | 35 | 29 | 0 | 0 | 6 |
| Richland Detention Center | 0 | 93 | 1 | 0 | 0 | 10 | 0 | 18 | 0 | 0 | 2 | 2 | 30 | 0 | 0 | 0 | 22 | 12 | 9 | 1 | 0 |
| Riverbend Detention Center Pha | 346 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 5 | 7 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 8 | 6 | 12 | 0 |
| Tensas Detention Center South | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 16 | 9 | 4 | 3 | 0 |
| Union Parish Detention Center | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 10 | 3 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 ------- | 0 ------- | 0 ------- | 0 | 0 | 0 ------- | 0 | 0 ------- | 0 ------- | 0 | 0 ------- | 0 | 0 | 0 | 0 ------- | 0 | 0 | 0 | 0 ------- | 0 |
| **TOTAL** | 346 | 440 | 19 | 0 | 0 | 113 | 0 | 29 | 27 | 0 | 2 | 2 | 92 | 3 | 6 | 0 | 264 | 160 | 58 | 37 | 9 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 ------- | 0 ------- | 0 ------- | 0 ------- | 0 | 0 | 0 ------- | 0 ------- | 0 ------- | | 0 ------- | 8 ------- |
| Caldwell Correctional Center | 25 ------- | 0 ------- | 0 ------- | 25 ------- | 0 | 68 | 0 ------- | 28 ------- | 6 ------- | | 0 ------- | 11 ------- |
| Franklin Detention Center | 150 ------- | 0 ------- | 0 ------- | 0 ------- | 120 | 0 | 0 ------- | 13 ------- | 1 ------- | | 0 ------- | 12 ------- |
| Lincoln Correctional Center | 20 ------- | 0 ------- | 22 ------- | 0 ------- | 34 | 8 | 7 ------- | 0 ------- | 0 ------- | | 0 ------- | 4 ------- |
| Madison LA Transition Center f | 25 ------- | 0 ------- | 0 ------- | 0 ------- | 41 | 11 | 21 ------- | 3 ------- | 0 ------- | | 11 ------- | 0 ------- |
| Madison Parish Correctional Ce | 20 ------- | 0 ------- | 0 ------- | 0 ------- | 0 | 0 | 0 ------- | 0 ------- | 0 ------- | | 0 ------- | 2 ------- |
| Madison Parish Prison | 0 ------- | 0 ------- | 0 ------- | 0 ------- | 0 | 0 | 0 ------- | 0 ------- | 0 ------- | | 0 ------- | 0 ------- |
| Madison Parish Southern Correc | 20 ------- | 0 ------- | 4 ------- | 4 ------- | 0 | 0 | 0 ------- | 2 ------- | 0 ------- | | 0 ------- | 3 ------- |
| Morehouse Detention Center | 0 ------- | 1 ------- | 0 ------- | 0 ------- | 0 | 0 | 0 ------- | 0 ------- | 0 ------- | | 1 ------- | 12 ------- |
| Morehouse Parish Jail and Anne | 0 ------- | 0 ------- | 0 ------- | 0 ------- | 0 | 0 | 0 ------- | 0 ------- | 0 ------- | | 0 ------- | 24 ------- |
| Ouachita Correctional Center | 60 ------- | 2 ------- | 0 ------- | 14 ------- | 91 | 0 | 29 ------- | 85 ------- | 19 ------- | | 58 ------- | 0 ------- |
| Richland Detention Center | 25 ------- | 0 ------- | 0 ------- | 0 ------- | 16 | 16 | 0 ------- | 1 ------- | 5 ------- | | 15 ------- | 12 ------- |
| Riverbend Detention Center Pha | 0 ------- | 0 ------- | 0 ------- | 0 ------- | 0 | 0 | 0 ------- | 7 ------- | 0 ------- | | 0 ------- | 16 ------- |
| Riverbend Detention Center Pha | 0 ------- | 0 ------- | 0 ------- | 0 ------- | 83 | 9 | 0 ------- | 8 ------- | 0 ------- | | 0 ------- | 26 ------- |
| Tensas Detention Center South | 20 ------- | 0 ------- | 0 ------- | 0 ------- | 0 | | 0 ------- | 0 ------- | | | | |

| | | | | | 54 | 0 | | | | | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 0 | 13 |
| -------------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| -------------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| **TOTAL** | 390 | 3 | 26 | 43 | 439 | 112 | 57 | 149 | 33 | | 85 | 144 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
| --- | --- | --- | --- | --- |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 44 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 41 | 0 | 12 | 0 |
| Lincoln Correctional Center | 23 | 0 | 0 | 0 |
| Madison LA Transition Center f | 65 | 0 | 37 | 0 |
| Madison Parish Correctional Ce | 94 | 0 | 18 | 0 |
| Madison Parish Prison | 4 | 0 | 5 | 0 |
| Madison Parish Southern Correc | 188 | 0 | 21 | 0 |
| Morehouse Detention Center | 70 | 2 | 6 | 0 |
| Morehouse Parish Jail and Anne | 40 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 65 | 7 | 3 | 0 |
| Riverbend Detention Center Pha | 20 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 25 | 0 | 5 | 0 |
| Tensas Detention Center South | 27 | 3 | 4 | 0 |
| Union Parish Detention Center | 40 | 4 | 5 | 0 |
| W. Carroll Parish Prison | 2 | 0 | 2 | 0 |
| **TOTAL** | 788 | 16 | 150 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 199 | 54 | 253 | 0 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 135 | 21 | 156 | 6 | 6 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 795 | 1108 | 1903 | 0 | 51 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 | 441 | 670 | 16 | 5 | 0 |
| Madison LA Transition Center f | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 120 | 9 | 129 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 | 62 | 542 | 0 | 32 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 62 | 112 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 742 | 62 | 804 | 0 | 42 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 54 | 114 | 0 | 15 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | 80 | 214 | 3 | 5 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 385 | 61 | 446 | 2 | 2 | 0 |
| Richland Detention Center | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 57 | 25 | 82 | 33 | 27 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 415 | 70 | 485 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 485 | 60 | 545 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 100 | 220 | 35 | 8 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 30 | 75 | 25 | 15 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 0 | 1 | 0 |

| TOTAL | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 4456 | 2301 | 6757 | 120 | 211 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 29 | 0 | 0 | 0 | 0 | 29 |
| Caldwell Correctional Center | 11 | 7 | 1 | 0 | 51 | 70 |
| Franklin Detention Center | 19 | 8 | 0 | 89 | 0 | 116 |
| Lincoln Correctional Center | 16 | 1 | 1 | 0 | 0 | 18 |
| Madison LA Transition Center f | 8 | 9 | 0 | 0 | 21 | 38 |
| Madison Parish Correctional Ce | 3 | 3 | 0 | 0 | 0 | 6 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 11 | 7 | 0 | 0 | 0 | 18 |
| Morehouse Detention Center | 0 | 2 | 0 | 0 | 0 | 2 |
| Morehouse Parish Jail and Anne | 2 | 1 | 0 | 0 | 0 | 3 |
| Ouachita Correctional Center | 8 | 2 | 1 | 35 | 0 | 46 |
| Richland Detention Center | 23 | 6 | 0 | 0 | 0 | 29 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 6 | 0 | 6 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 6 | 0 | 8 |
| Tensas Detention Center South | 11 | 3 | 0 | 37 | 0 | 51 |
| Union Parish Detention Center | 1 | 0 | 0 | 0 | 0 | 1 |
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| **TOTAL** | 146 | 49 | 3 | 173 | 72 | 443 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 33 |
| Caldwell Correctional Center | 0 | 0 | 0 | 168 |
| Franklin Detention Center | 0 | 0 | 0 | 290 |
| Lincoln Correctional Center | 0 | 0 | 0 | 76 |
| Madison LA Transition Center f | 0 | 2 | 0 | 109 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 45 |
| Madison Parish Prison | 0 | 0 | 0 | 6 |
| Madison Parish Southern Correc | 2 | 2 | 0 | 42 |
| Morehouse Detention Center | 1 | 1 | 0 | 0 |
| Morehouse Parish Jail and Anne | 7 | 7 | 0 | 0 |
| Ouachita Correctional Center | 3 | 3 | 0 | 170 |
| Richland Detention Center | 0 | 0 | 4 | 142 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 10 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 37 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 13 | 25 | 4 | 1118 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** August
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Bayou Correctional Center | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 12 | 7 | 5 | 0 | 0 |
| Caldwell Correctional Center | 0 | 15 | 1 | 0 | 0 | 21 | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 25 | 13 | 3 | 9 | 0 |
| Franklin Detention Center | 4 | 65 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 2 | 0 | 0 | 24 | 20 | 1 | 3 | 0 |
| Lincoln Correctional Center | 3 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 18 | 4 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 6 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 8 | 4 | 0 | 4 |
| Morehouse Detention Center | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 3 | 1 | 0 |
| Morehouse Parish Jail and Anne | 0 | 26 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 19 | 14 | 5 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 12 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 44 | 27 | 1 | 3 | 13 |
| Richland Detention Center | 0 | 28 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 24 | 14 | 8 | 2 | 0 |
| Riverbend Detention Center Pha | 376 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 5 | 4 | 7 | 0 |
| Riverbend Detention Center Pha | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 24 | 5 | 9 | 10 | 0 |
| Tensas Detention Center South | 0 | 77 | 0 | 0 | 0 | 0 | 35 | 4 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 10 | 5 | 3 | 2 | 0 |
| Union Parish Detention Center | 0 | 32 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 0 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 383 | 372 | 3 | 1 | 4 | 34 | 37 | 8 | 15 | 0 | 0 | 0 | 103 | 2 | 1 | 0 | 255 | 149 | 51 | 38 | 17 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 12 |
| Caldwell Correctional Center | 21 | 6 | 0 | 24 | 49 | 7 | 0 | 23 | 0 | | 0 | 9 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 124 | 0 | 0 | 6 | 1 | | 0 | 8 |
| Lincoln Correctional Center | 20 | 0 | 22 | 0 | 34 | 34 | 7 | 0 | 0 | | 0 | 1 |
| Madison LA Transition Center f | 25 | 25 | 0 | 0 | 57 | 0 | 21 | 4 | 1 | | 11 | 22 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 13 | 13 | 0 | 0 | 0 | 1 | 0 | | 0 | 11 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 10 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 19 |
| Ouachita Correctional Center | 60 | 2 | 0 | 17 | 94 | 19 | 37 | 130 | 17 | | 37 | 0 |
| Richland Detention Center | 25 | 0 | 18 | 0 | 20 | 0 | 0 | 3 | 11 | | 0 | 14 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | | 0 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 73 | 0 | 0 | 6 | 0 | | 0 | 24 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | | | 0 | | | | | |

| | | | | | 42 | 0 | | | | | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | | 0 | 6 |
| -------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| -------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 361 | 33 | 53 | 54 | 493 | 60 | 65 | 184 | 35 | | 48 | 155 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 57 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 10 | 0 |
| Franklin Detention Center | 38 | 0 | 12 | 0 |
| Lincoln Correctional Center | 13 | 0 | 5 | 0 |
| Madison LA Transition Center f | 74 | 0 | 30 | 0 |
| Madison Parish Correctional Ce | 155 | 0 | 19 | 0 |
| Madison Parish Prison | 2 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 163 | 0 | 20 | 0 |
| Morehouse Detention Center | 78 | 4 | 6 | 0 |
| Morehouse Parish Jail and Anne | 28 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 38 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 94 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 186 | 0 | 34 | 0 |
| Tensas Detention Center South | 0 | 0 | 4 | 0 |
| Union Parish Detention Center | 45 | 0 | 5 | 0 |
| W. Carroll Parish Prison | 3 | 0 | 2 | 0 |
| **TOTAL** | 1014 | 4 | 178 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2021

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 82 | 290 | 290 | 8 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 19 | 149 | 5 | 5 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 545 | 1090 | 1635 | 0 | 25 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 254 | 479 | 733 | 11 | 4 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 120 | 7 | 127 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 124 | 434 | 0 | 3 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 62 | 142 | 6 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 423 | 124 | 547 | 0 | 89 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 48 | 112 | 0 | 8 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 42 | 151 | 3 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 65 | 11 | 76 | 1 | 6 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 47 | 14 | 61 | 37 | 17 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 436 | 85 | 521 | 12 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 515 | 80 | 595 | 56 | 3 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 82 | 217 | 20 | 15 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 25 | 65 | 30 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 0 | 1 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 3486 | 2376 | 5862 | 471 | 201 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 26 | 2 | 0 | 0 | 0 | 28 |
| Caldwell Correctional Center | 16 | 8 | 0 | 0 | 36 | 60 |
| Franklin Detention Center | 8 | 11 | 0 | 44 | 0 | 63 |
| Lincoln Correctional Center | 16 | 0 | 0 | 0 | 0 | 16 |
| Madison LA Transition Center f | 3 | 8 | 0 | 0 | 3 | 14 |
| Madison Parish Correctional Ce | 8 | 15 | 0 | 0 | 0 | 23 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 10 | 9 | 0 | 0 | 0 | 19 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 5 | 1 | 0 | 29 | 0 | 35 |
| Richland Detention Center | 5 | 6 | 0 | 0 | 0 | 11 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 4 | 0 | 6 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 12 | 0 | 18 |
| Tensas Detention Center South | 9 | 7 | 0 | 0 | 0 | 16 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| **TOTAL** | 116 | 67 | 0 | 89 | 39 | 311 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 68 |
| Caldwell Correctional Center | 0 | 0 | 0 | 184 |
| Franklin Detention Center | 0 | 3 | 0 | 375 |
| Lincoln Correctional Center | 1 | 1 | 0 | 39 |
| Madison LA Transition Center f | 0 | 4 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 3 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 2 | 6 | 0 | 54 |
| Richland Detention Center | 40 | 0 | 0 | 174 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 85 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 159 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 37 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 43 | 17 | 0 | 1175 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** September
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Discipline # Sch B Reports | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 21 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 12 | 5 | 6 | 1 | 0 |
| Caldwell Correctional Center | 0 | 11 | 2 | 0 | 0 | 75 | 0 | 0 | 23 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 39 | 22 | 9 | 8 | 0 |
| Franklin Detention Center | 0 | 40 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 30 | 27 | 0 | 3 | 0 |
| Lincoln Correctional Center | 3 | 7 | 0 | 0 | 1 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 8 | 0 | 1 | 0 |
| Madison LA Transition Center f | 0 | 60 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 15 | 6 | 5 | 0 |
| Madison Parish Correctional Ce | 0 | 26 | 1 | 0 | 0 | 0 | 0 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 16 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 2 | 0 | 3 |
| Morehouse Detention Center | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 6 | 5 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 15 | 8 | 7 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 10 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 38 | 23 | 0 | 3 | 12 |
| Richland Detention Center | 0 | 35 | 0 | 0 | 0 | 1 | 0 | 18 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 26 | 17 | 6 | 3 | 0 |
| Riverbend Detention Center Pha | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 4 | 6 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 8 | 4 | 8 | 0 |
| Tensas Detention Center South | 0 | 68 | 0 | 0 | 0 | 0 | 64 | 0 | 7 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 21 | 14 | 6 | 1 | 0 |
| Union Parish Detention Center | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 11 | 1 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- |
| TOTAL | 35 | 342 | 7 | 0 | 3 | 119 | 65 | 45 | 50 | 0 | 1 | 1 | 65 | 0 | 0 | 0 | 288 | 176 | 60 | 36 | 16 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 12 |
| Caldwell Correctional Center | 25 | 0 | 0 | 24 | 0 | 49 | 0 | 19 | 2 | | 0 | 26 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 144 | 95 | 0 | 5 | 0 | | 0 | 13 |
| Lincoln Correctional Center | 20 | 0 | 16 | 0 | 20 | 20 | 6 | 0 | 0 | | 0 | 9 |
| Madison LA Transition Center f | 25 | 0 | 0 | 0 | 54 | 3 | 20 | 0 | 0 | | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 19 | 15 | 0 | 0 | 0 | 3 | 0 | | 0 | 6 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 22 |
| Ouachita Correctional Center | 60 | 1 | 0 | 18 | 94 | 61 | 57 | 108 | 16 | | 25 | 0 |
| Richland Detention Center | 50 | 0 | 15 | 0 | 21 | 0 | 0 | 2 | 3 | | 0 | 17 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | | 0 | 12 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 64 | 34 | 0 | 0 | 0 | | 0 | 20 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| | | | | | 35 | 33 | | | | | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Union Parish Detention Center | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 12 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 466 | 1 | 50 | 57 | 432 | 295 | 83 | 155 | 21 | | 25 | 165 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 57 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 6 | 0 |
| Franklin Detention Center | 34 | 1 | 9 | 0 |
| Lincoln Correctional Center | 24 | 0 | 0 | 0 |
| Madison LA Transition Center f | 60 | 0 | 30 | 0 |
| Madison Parish Correctional Ce | 300 | 0 | 14 | 0 |
| Madison Parish Prison | 4 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 310 | 2 | 12 | 0 |
| Morehouse Detention Center | 76 | 0 | 8 | 0 |
| Morehouse Parish Jail and Anne | 25 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 160 | 4 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 60 | 0 | 8 | 0 |
| Tensas Detention Center South | 22 | 0 | 5 | 0 |
| Union Parish Detention Center | 30 | 0 | 4 | 0 |
| W. Carroll Parish Prison | 10 | 1 | 4 | 0 |
| **TOTAL** | 1212 | 8 | 129 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158 | 70 | 228 | 0 | 1 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 26 | 158 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 653 | 1090 | 1743 | 0 | 12 | 1 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 | 426 | 617 | 20 | 1 | 1 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 7 | 127 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 447 | 120 | 567 | 0 | 32 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 90 | 150 | 5 | 2 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 635 | 120 | 755 | 0 | 15 | 2 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 50 | 118 | 0 | 5 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 21 | 130 | 3 | 7 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 379 | 35 | 414 | 264 | 36 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 20 | 77 | 33 | 12 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 440 | 90 | 530 | 42 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 75 | 575 | 50 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 40 | 240 | 15 | 55 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 40 | 30 | 70 | 30 | 25 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 11 | 4 | 0 | 0 |

| TOTAL | 0 | 1 | 2 | 0 | 6 | 1 | 0 | 0 | 4198 | 2312 | 6510 | 469 | 213 | 5 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 16 | 5 | 0 | 0 | 1 | 22 |
| Caldwell Correctional Center | 16 | 11 | 0 | 0 | 31 | 58 |
| Franklin Detention Center | 13 | 6 | 1 | 149 | 0 | 169 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 0 | 20 |
| Madison LA Transition Center f | 5 | 5 | 0 | 0 | 0 | 10 |
| Madison Parish Correctional Ce | 8 | 8 | 0 | 0 | 0 | 16 |
| Madison Parish Prison | 0 | 0 | 0 | 6 | 0 | 6 |
| Madison Parish Southern Correc | 7 | 20 | 0 | 0 | 0 | 27 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 7 | 0 | 0 | 24 | 0 | 31 |
| Richland Detention Center | 14 | 0 | 0 | 0 | 0 | 14 |
| Riverbend Detention Center Pha | 5 | 0 | 0 | 6 | 0 | 11 |
| Riverbend Detention Center Pha | 9 | 0 | 0 | 8 | 0 | 17 |
| Tensas Detention Center South | 16 | 9 | 0 | 0 | 0 | 25 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 2 | 0 | 1 | 0 | 0 | 3 |
| **TOTAL** | 138 | 64 | 2 | 193 | 32 | 429 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 35 | 37 | 0 | 61 |
| Caldwell Correctional Center | 0 | 2 | 0 | 42 |
| Franklin Detention Center | 0 | 0 | 0 | 375 |
| Lincoln Correctional Center | 0 | 0 | 0 | 35 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 65 |
| Richland Detention Center | 0 | 20 | 1 | 207 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 115 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 135 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 2 | 2 | 0 | 74 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 37 | 61 | 1 | 1109 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** October
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 11 | 3 | 3 | 4 | 1 |
| Caldwell Correctional Center | 0 | 13 | 1 | 0 | 0 | 58 | 0 | 11 | 28 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 29 | 15 | 2 | 12 | 0 |
| Franklin Detention Center | 0 | 74 | 1 | 0 | 0 | 0 | 0 | 30 | 3 | 0 | 0 | 0 | 34 | 1 | 0 | 0 | 23 | 19 | 3 | 1 | 0 |
| Lincoln Correctional Center | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 56 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 10 | 3 | 4 | 0 |
| Madison Parish Correctional Ce | 0 | 8 | 0 | 1 | 3 | 0 | 0 | 23 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 2 | 0 | 4 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 20 | 0 | 0 | 2 | 0 | 0 | 24 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 6 | 2 | 0 | 3 |
| Morehouse Detention Center | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 7 | 2 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 15 | 7 | 8 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 10 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 66 | 42 | 0 | 5 | 19 |
| Richland Detention Center | 0 | 65 | 0 | 0 | 0 | 1 | 0 | 33 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 20 | 14 | 3 | 3 | 0 |
| Riverbend Detention Center Pha | 60 | 416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 10 | 4 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 7 | 7 | 6 | 0 |
| Tensas Detention Center South | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 21 | 10 | 4 | 7 | 0 |
| Union Parish Detention Center | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | | 0 ------- | 0 ------- | 0 ------- | 0 | 0 | 0 ------- | 0 | 0 ------- | 0 | 0 | 0 ------- | 0 | 0 | 0 | 1 ------- | 0 | 0 | 1 | 0 |
| **TOTAL** | | 60 | 793 | 2 | 1 | 5 | 81 | 0 | 142 | 72 | 0 | 0 | 0 | 86 | 2 | 0 | 0 | 285 | 167 | 43 | 48 | 27 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Caldwell Correctional Center | 25 | 0 | 0 | 30 | 54 | 0 | 0 | 15 | 2 | | 0 | 9 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 152 | 4 | 0 | 8 | 0 | | 0 | 15 |
| Lincoln Correctional Center | 20 | 0 | 15 | 0 | 17 | 17 | 6 | 0 | 0 | | 0 | 5 |
| Madison LA Transition Center f | 25 | 25 | 0 | 0 | 57 | 3 | 21 | 0 | 0 | | 11 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | | 0 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 15 | 15 | 0 | 0 | 8 | 3 | 0 | | 0 | 8 |
| Morehouse Detention Center | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 15 |
| Ouachita Correctional Center | 60 | 5 | 0 | 16 | 127 | 0 | 64 | 153 | 24 | | 20 | 0 |
| Richland Detention Center | 25 | 3 | 13 | 0 | 0 | 0 | 0 | 0 | 7 | | 0 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | | 0 | 19 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 59 | 23 | 0 | 0 | 0 | | 0 | 20 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------- | -------- | -------- | -------- | -------- | 53 | 0 | -------- | -------- | -------- | | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | -------- | -------- | 0 | 1 | 1 | | -------- | -------- |
| -------------------- | -------- | -------- | -------- | -------- | 0 | 0 | -------- | -------- | -------- | | 0 | 7 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | -------- | -------- | 0 | 0 | 0 | | -------- | -------- |
| -------------------- | -------- | -------- | -------- | -------- | 0 | 0 | -------- | -------- | -------- | | 0 | 1 |
| **TOTAL** | 440 | 35 | 43 | 61 | 519 | 47 | 99 | 196 | 34 | | 31 | 140 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 57 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 80 | 8 | 9 | 0 |
| Lincoln Correctional Center | 17 | 0 | 0 | 0 |
| Madison LA Transition Center f | 66 | 0 | 35 | 0 |
| Madison Parish Correctional Ce | 330 | 2 | 15 | 0 |
| Madison Parish Prison | 4 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 360 | 0 | 126 | 0 |
| Morehouse Detention Center | 76 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 25 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 130 | 0 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 86 | 0 | 0 | 0 |
| Tensas Detention Center South | 25 | 0 | 5 | 0 |
| Union Parish Detention Center | 40 | 0 | 4 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 4 | 0 |
| **TOTAL** | 1346 | 10 | 237 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year**: 2021

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 | 78 | 242 | 1 | 1 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 21 | 156 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 588 | 1124 | 1712 | 0 | 31 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 232 | 400 | 632 | 79 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 7 | 134 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 630 | 21 | 651 | 0 | 18 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 124 | 187 | 8 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 672 | 21 | 693 | 0 | 88 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 42 | 100 | 0 | 2 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 23 | 111 | 3 | 9 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 957 | 70 | 1027 | 665 | 73 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 21 | 74 | 23 | 28 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 445 | 90 | 535 | 35 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 525 | 80 | 605 | 123 | 3 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 80 | 280 | 25 | 27 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 30 | 75 | 20 | 15 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 8 | 1 | 3 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4988 | 2234 | 7222 | 986 | 305 | 0 |
|-------|---|---|---|---|---|---|---|---|------|------|------|-----|-----|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 32 | 1 | 0 | 0 | 0 | 33 |
| Caldwell Correctional Center | 13 | 7 | 2 | 0 | 32 | 54 |
| Franklin Detention Center | 12 | 5 | 0 | 102 | 0 | 119 |
| Lincoln Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Madison LA Transition Center f | 13 | 6 | 0 | 0 | 7 | 26 |
| Madison Parish Correctional Ce | 124 | 15 | 0 | 0 | 6 | 145 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 4 | 10 | 0 | 4 | 6 | 24 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 2 | 2 | 0 | 26 | 0 | 30 |
| Richland Detention Center | 21 | 2 | 0 | 0 | 0 | 23 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 8 | 0 | 14 |
| Riverbend Detention Center Pha | 8 | 0 | 0 | 12 | 0 | 20 |
| Tensas Detention Center South | 12 | 12 | 0 | 31 | 0 | 55 |
| Union Parish Detention Center | 10 | 4 | 1 | 0 | 0 | 15 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 280 | 64 | 3 | 183 | 51 | 581 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 2 | 0 | 60 |
| Caldwell Correctional Center | 0 | 0 | 0 | 37 |
| Franklin Detention Center | 0 | 0 | 0 | 375 |
| Lincoln Correctional Center | 0 | 0 | 0 | 104 |
| Madison LA Transition Center f | 2 | 2 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 4 | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 85 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 2 | 8 | 0 | 661 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** November
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13 | 5 | 4 | 4 | 0 |
| Caldwell Correctional Center | | 8 | 24 | 1 | 0 | 0 | 59 | 0 | 5 | 13 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 29 | 12 | 4 | 13 | 0 |
| Franklin Detention Center | | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 18 | 2 | 0 | 0 | 22 | 17 | 0 | 5 | 0 |
| Lincoln Correctional Center | | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 45 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 10 | 5 | 4 | 0 |
| Madison Parish Correctional Ce | | 0 | 16 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 19 | 1 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 2 | 4 | 0 | 3 |
| Morehouse Detention Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 14 | 7 | 7 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 7 | 27 | 0 | 0 | 0 | 33 | 3 | 0 | 0 | 52 | 39 | 0 | 2 | 11 |
| Richland Detention Center | | 0 | 48 | 0 | 0 | 0 | 3 | 0 | 19 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 30 | 24 | 5 | 1 | 0 |
| Riverbend Detention Center Pha | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 5 | 2 | 5 | 0 |
| Riverbend Detention Center Pha | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 32 | 11 | 9 | 12 | 0 |
| Tensas Detention Center South | | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 9 | 5 | 1 | 3 | 0 |
| Union Parish Detention Center | | 0 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| **TOTAL** | 8 | 289 | 7 | 0 | 6 | 67 | 0 | 54 | 133 | 0 | 0 | 0 | 79 | 7 | 0 | 0 | 258 | 149 | 46 | 49 | 14 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2021

| | SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| Caldwell Correctional Center | 25 | 0 | 0 | 23 | 51 | 0 | 0 | 21 | 2 | | 0 | 10 |
| Franklin Detention Center | 150 | 3 | 0 | 0 | 144 | 0 | 0 | 5 | 0 | | 0 | 9 |
| Lincoln Correctional Center | 20 | 0 | 34 | 0 | 50 | 50 | 8 | 1 | 0 | | 0 | 4 |
| Madison LA Transition Center f | 25 | 25 | 0 | 0 | 57 | 3 | 21 | 0 | 0 | | 11 | 19 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 15 | 4 | 0 | 0 | 0 | 2 | 0 | | 0 | 6 |
| Morehouse Detention Center | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 14 |
| Ouachita Correctional Center | 60 | 0 | 0 | 16 | 123 | 0 | 66 | 122 | 61 | | 16 | 0 |
| Richland Detention Center | 25 | 0 | 13 | 0 | 21 | 21 | 0 | 0 | 3 | | 0 | 17 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | | 0 | 12 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 87 | 7 | 0 | 7 | 0 | | 0 | 32 |
| Tensas Detention Center South | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| | | | | | 47 | 0 | | | | | 0 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 2 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 440 | 30 | 62 | 43 | 580 | 81 | 95 | 170 | 67 | | 27 | 155 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 46 | 2 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 28 | 0 | 9 | 0 |
| Lincoln Correctional Center | 14 | 0 | 0 | 0 |
| Madison LA Transition Center f | 70 | 6 | 32 | 0 |
| Madison Parish Correctional Ce | 200 | 0 | 5 | 0 |
| Madison Parish Prison | 2 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 286 | 0 | 5 | 0 |
| Morehouse Detention Center | 67 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 28 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 108 | 8 | 4 | 0 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 45 | 0 | 0 | 0 |
| Tensas Detention Center South | 20 | 0 | 4 | 0 |
| Union Parish Detention Center | 25 | 1 | 3 | 0 |
| W. Carroll Parish Prison | 25 | 2 | 4 | 0 |
| TOTAL | 1054 | 19 | 95 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year**: 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203 | 104 | 307 | 0 | 3 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | 21 | 157 | 6 | 6 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 896 | 1078 | 1974 | 0 | 9 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145 | 440 | 585 | 9 | 3 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 7 | 134 | 0 | 1 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 408 | 21 | 429 | 0 | 48 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 57 | 105 | 5 | 5 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 553 | 21 | 574 | 0 | 89 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 24 | 86 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185 | 42 | 227 | 5 | 7 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 196 | 12 | 208 | 72 | 29 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 32 | 117 | 36 | 21 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 440 | 85 | 525 | 60 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 75 | 575 | 130 | 6 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 85 | 235 | 30 | 24 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 50 | 20 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 11 | 2 | 4 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4173 | 2126 | 6299 | 375 | 265 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 32 | 2 | 0 | 0 | 0 | 34 |
| Caldwell Correctional Center | 18 | 9 | 0 | 0 | 32 | 59 |
| Franklin Detention Center | 16 | 7 | 1 | 147 | 0 | 171 |
| Lincoln Correctional Center | 28 | 0 | 0 | 0 | 0 | 28 |
| Madison LA Transition Center f | 11 | 5 | 0 | 0 | 0 | 16 |
| Madison Parish Correctional Ce | 11 | 7 | 0 | 0 | 7 | 25 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 5 | 4 | 0 | 3 | 10 | 22 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 7 | 3 | 0 | 35 | 0 | 45 |
| Richland Detention Center | 20 | 6 | 0 | 0 | 0 | 26 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 4 | 0 | 7 |
| Riverbend Detention Center Pha | 9 | 0 | 0 | 6 | 0 | 15 |
| Tensas Detention Center South | 23 | 9 | 0 | 14 | 0 | 46 |
| Union Parish Detention Center | 0 | 3 | 0 | 0 | 0 | 3 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 183 | 55 | 1 | 209 | 49 | 497 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 47 |
| Caldwell Correctional Center | 0 | 0 | 0 | 12 |
| Franklin Detention Center | 0 | 0 | 0 | 375 |
| Lincoln Correctional Center | 0 | 0 | 0 | 91 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 2 | 2 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 25 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 80 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 160 |
| Tensas Detention Center South | 8 | 8 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 85 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 10 | 10 | 0 | 875 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** December
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 17 | 6 | 4 | 7 | 0 |
| Caldwell Correctional Center | | 0 | 18 | 3 | 0 | 0 | 47 | 0 | 20 | 8 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 31 | 14 | 2 | 15 | 0 |
| Franklin Detention Center | | 0 | 58 | 5 | 0 | 0 | 0 | 0 | 3 | 16 | 0 | 0 | 0 | 36 | 5 | 0 | 0 | 39 | 31 | 2 | 6 | 0 |
| Lincoln Correctional Center | | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 56 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 16 | 9 | 7 | 0 |
| Madison Parish Correctional Ce | | 0 | 14 | 0 | 1 | 9 | 0 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 2 | 0 | 5 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 30 | 0 | 0 | 7 | 0 | 0 | 16 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 5 | 2 | 0 | 2 |
| Morehouse Detention Center | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 22 | 14 | 8 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 0 | 2 | 0 | 0 | 10 | 0 | 10 | 10 | 0 | 0 | 0 | 10 | 2 | 0 | 0 | 50 | 34 | 0 | 5 | 11 |
| Richland Detention Center | | 0 | 65 | 0 | 0 | 0 | 4 | 0 | 26 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 25 | 18 | 4 | 3 | 0 |
| Riverbend Detention Center Pha | | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 5 | 4 | 5 | 0 |
| Riverbend Detention Center Pha | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 29 | 11 | 4 | 14 | 0 |
| Tensas Detention Center South | | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 14 | 7 | 3 | 4 | 0 |
| Union Parish Detention Center | | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 34 | 374 | 12 | 1 | 22 | 63 | 0 | 92 | 136 | 0 | 1 | 0 | 85 | 8 | 0 | 0 | 323 | 191 | 48 | 66 | 18 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2021

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 17 |
| Caldwell Correctional Center | 25 | 3 | 0 | 28 | 51 | 0 | 0 | 23 | 6 | | 0 | 11 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 175 | 97 | 0 | 17 | 0 | | 0 | 16 |
| Lincoln Correctional Center | 20 | 0 | 19 | 0 | 26 | 26 | 4 | 1 | 1 | | 0 | 5 |
| Madison LA Transition Center f | 25 | 25 | 0 | 0 | 66 | 3 | 21 | 0 | 0 | | 11 | 32 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 6 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 12 | 9 | 0 | 0 | 0 | 5 | 0 | | 0 | 7 |
| Morehouse Detention Center | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 0 | 22 |
| Ouachita Correctional Center | 60 | 2 | 0 | 15 | 105 | 72 | 91 | 73 | 48 | | 46 | 0 |
| Richland Detention Center | 25 | 0 | 11 | 0 | 20 | 0 | 0 | 2 | 10 | | 0 | 18 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 15 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 50 | 46 | 0 | 11 | 0 | | 0 | 29 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | | | 0 | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------- | ------- | ------- | ------- | ------- | 53 | 52 | ------- | ------- | ------- | | 0 | 10 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | ------- | ------- | 0 | 1 | 1 | | ------- | ------- |
| | | | | | 0 | 0 | | | | | 0 | 19 |
| -------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| -------------------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | ------- | | ------- | ------- |
| **TOTAL** | 420 | 32 | 42 | 52 | 546 | 296 | 116 | 142 | 68 | | 57 | 215 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 42 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 23 | 1 | 9 | 0 |
| Lincoln Correctional Center | 42 | 0 | 8 | 1 |
| Madison LA Transition Center f | 60 | 0 | 30 | 0 |
| Madison Parish Correctional Ce | 226 | 0 | 12 | 0 |
| Madison Parish Prison | 4 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 300 | 1 | 17 | 0 |
| Morehouse Detention Center | 67 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 28 | 1 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 30 | 1 | 7 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 22 | 0 | 4 | 0 |
| Union Parish Detention Center | 54 | 4 | 8 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 948 | 8 | 132 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2021

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 92 | 69 | 161 | 0 | 3 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | 24 | 157 | 3 | 3 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 718 | 1050 | 1768 | 0 | 17 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 | 604 | 772 | 6 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 127 | 7 | 134 | 0 | 1 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 21 | 331 | 0 | 8 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 | 42 | 210 | 15 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 350 | 21 | 371 | 0 | 42 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 24 | 86 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 40 | 133 | 2 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 585 | 80 | 665 | 658 | 155 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 15 | 98 | 41 | 12 | 1 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 | 80 | 530 | 45 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 550 | 80 | 630 | 75 | 4 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 100 | 300 | 15 | 9 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 30 | 75 | 40 | 25 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 0 | 2 | 0 |

| TOTAL | 0 | 0 | 1 | 0 | 5 | 2 | 0 | 0 | 4139 | 2289 | 6428 | 900 | 287 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 24 | 2 | 0 | 0 | 0 | 26 |
| Caldwell Correctional Center | 18 | 14 | 0 | 0 | 34 | 66 |
| Franklin Detention Center | 26 | 12 | 1 | 14 | 0 | 53 |
| Lincoln Correctional Center | 9 | 0 | 0 | 0 | 3 | 12 |
| Madison LA Transition Center f | 12 | 3 | 0 | 0 | 20 | 35 |
| Madison Parish Correctional Ce | 5 | 3 | 0 | 0 | 9 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 5 | 10 | 0 | 5 | 3 | 23 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 6 | 1 | 0 | 34 | 0 | 41 |
| Richland Detention Center | 31 | 8 | 0 | 0 | 0 | 39 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 2 | 0 | 6 |
| Riverbend Detention Center Pha | 7 | 0 | 0 | 8 | 0 | 15 |
| Tensas Detention Center South | 12 | 6 | 0 | 60 | 0 | 78 |
| Union Parish Detention Center | 0 | 1 | 0 | 0 | 0 | 1 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 159 | 60 | 1 | 123 | 69 | 412 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2021

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 58 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 375 |
| Lincoln Correctional Center | 1 | 2 | 0 | 88 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 83 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 49 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 8 | 8 | 0 | 0 |
| Ouachita Correctional Center | 2 | 2 | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 262 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 4 | 4 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 85 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 15 | 16 | 0 | 1000 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** January
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Disci-pline # Sch B Reports | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 7 | 0 | 0 | 0 | 8 | 0 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 2 | 4 | 5 | 0 |
| Caldwell Correctional Center | 12 | 18 | 0 | 0 | 0 | 56 | 0 | 1 | 6 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 27 | 16 | 5 | 6 | 0 |
| Franklin Detention Center | 0 | 26 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 34 | 23 | 3 | 8 | 0 |
| Lincoln Correctional Center | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 57 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 20 | 11 | 4 | 0 |
| Madison Parish Correctional Ce | 0 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 2 | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 9 | 4 | 1 | 2 | 2 |
| Morehouse Detention Center | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 4 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 14 | 7 | 7 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 25 | 3 | 0 | 0 | 40 | 31 | 0 | 5 | 4 |
| Richland Detention Center | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 26 | 19 | 4 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 4 | 3 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 4 | 10 | 9 | 0 |
| Tensas Detention Center South | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 19 | 11 | 2 | 6 | 0 |
| Union Parish Detention Center | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 6 | 0 | 0 | 0 | 0 | 0 | --- | 0 | 0 | 0 | --- | 0 | 0 | --- | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| **TOTAL** | 18 | 255 | 3 | 0 | 1 | 64 | 0 | 14 | 54 | 0 | 0 | 0 | 68 | 4 | 0 | 0 | 283 | 168 | 56 | 52 | 7 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- | 0 | 11 |
| Caldwell Correctional Center | 25 | 0 | 0 | 26 | 70 | 0 | 0 | 25 | 5 | --- | 0 | 14 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 230 | 17 | 0 | 20 | 2 | --- | 0 | 15 |
| Lincoln Correctional Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- | 0 | 8 |
| Madison LA Transition Center f | 30 | 1 | 0 | 0 | 22 | 2 | 0 | 2 | 0 | --- | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | --- | 0 | 4 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | --- | 0 | 6 |
| Morehouse Detention Center | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- | 0 | 8 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | --- | 0 | 14 |
| Ouachita Correctional Center | 60 | 0 | 0 | 31 | 79 | 0 | 69 | 69 | 71 | --- | 46 | 0 |
| Richland Detention Center | 25 | 0 | 20 | 0 | 19 | 0 | 0 | 0 | 7 | --- | 0 | 17 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | --- | 0 | 11 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | --- | 0 | 23 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------- | -------- | -------- | -------- | -------- | 52 | 0 | -------- | -------- | -------- | -------- | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | -------- | -------- |
| -------------------- | -------- | -------- | -------- | -------- | 0 | 0 | -------- | -------- | -------- | | 0 | 7 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | -------- | -------- |
| -------------------- | -------- | -------- | -------- | -------- | 0 | 0 | -------- | -------- | -------- | | 0 | 1 |
| **TOTAL** | 425 | 3 | 20 | 63 | 472 | 19 | 69 | 131 | 85 | 0 | 46 | 139 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 62 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 10 | 0 |
| Franklin Detention Center | 89 | 0 | 12 | 0 |
| Lincoln Correctional Center | 48 | 0 | 0 | 0 |
| Madison LA Transition Center f | 60 | 2 | 25 | 0 |
| Madison Parish Correctional Ce | 300 | 0 | 12 | 0 |
| Madison Parish Prison | 3 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 356 | 0 | 14 | 0 |
| Morehouse Detention Center | 72 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 20 | 4 | 7 | 0 |
| Ouachita Correctional Center | 7 | 0 | 7 | 0 |
| Richland Detention Center | 152 | 2 | 5 | 0 |
| Riverbend Detention Center Pha | 4 | 1 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 3 | 0 |
| Tensas Detention Center South | 22 | 0 | 4 | 0 |
| Union Parish Detention Center | 40 | 0 | 3 | 0 |
| W. Carroll Parish Prison | 10 | 1 | 4 | 0 |
| **TOTAL** | 1275 | 10 | 129 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 68 | 198 | 0 | 3 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 129 | 21 | 150 | 2 | 2 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 567 | 1067 | 1634 | 0 | 3 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235 | 498 | 733 | 13 | 1 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 9 | 129 | 0 | 3 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 21 | 321 | 0 | 13 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 40 | 120 | 20 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336 | 21 | 357 | 0 | 101 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 42 | 110 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | 34 | 139 | 3 | 20 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 431 | 57 | 488 | 291 | 200 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 36 | 7 | 43 | 7 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 460 | 95 | 555 | 50 | 0 | 1 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 565 | 70 | 635 | 110 | 11 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 100 | 270 | 20 | 9 | 1 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 50 | 25 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 0 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 3771 | 2173 | 5944 | 541 | 381 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 9 | 6 | 0 | 0 | 0 | 15 |
| Caldwell Correctional Center | 8 | 10 | 1 | 0 | 33 | 52 |
| Franklin Detention Center | 29 | 7 | 0 | 129 | 0 | 165 |
| Lincoln Correctional Center | 9 | 0 | 0 | 0 | 0 | 9 |
| Madison LA Transition Center f | 11 | 2 | 0 | 0 | 7 | 20 |
| Madison Parish Correctional Ce | 7 | 5 | 0 | 2 | 7 | 21 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 4 | 6 | 0 | 4 | 8 | 22 |
| Morehouse Detention Center | 2 | 0 | 0 | 0 | 0 | 2 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 9 | 0 | 0 | 34 | 0 | 43 |
| Richland Detention Center | 18 | 5 | 0 | 0 | 0 | 23 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 2 | 0 | 6 |
| Riverbend Detention Center Pha | 9 | 0 | 0 | 8 | 0 | 17 |
| Tensas Detention Center South | 25 | 8 | 0 | 54 | 0 | 87 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 144 | 49 | 1 | 233 | 55 | 482 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** January
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 1 | 1 | 0 | 40 |
| Caldwell Correctional Center | 1 | 1 | 0 | 0 |
| Franklin Detention Center | 0 | 1 | 0 | 469 |
| Lincoln Correctional Center | 0 | 3 | 0 | 83 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 1 | 0 | 158 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 1 | 0 | 83 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 2 | 5 | 0 | 0 |
| Richland Detention Center | 0 | 10 | 0 | 272 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 1 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 2 | 2 | 0 | 0 |
| **TOTAL** | 7 | 25 | 0 | 1105 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
Corrections Services
BJG Single Month Activity Report Rollup

**Region:** Northeast
**Month:** February
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | | 0 | 7 | 3 | 1 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 13 | 6 | 2 | 5 | 0 |
| Caldwell Correctional Center | | 0 | 16 | 0 | 0 | 0 | 44 | 0 | 25 | 24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 27 | 15 | 5 | 7 | 0 |
| Franklin Detention Center | | 0 | 39 | 4 | 0 | 0 | 0 | 0 | 7 | 10 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 24 | 18 | 2 | 4 | 0 |
| Lincoln Correctional Center | | 0 | 18 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 52 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 10 | 8 | 4 | 0 |
| Madison Parish Correctional Ce | | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 8 | 4 | 0 | 2 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 4 | 6 | 0 | 1 |
| Morehouse Detention Center | | 0 | 2 | 1 | 0 | 2 | 7 | 0 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 6 | 4 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 15 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 38 | 27 | 0 | 2 | 9 |
| Richland Detention Center | | 0 | 19 | 0 | 0 | 0 | 1 | 0 | 19 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 24 | 18 | 4 | 2 | 0 |
| Riverbend Detention Center Pha | | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10 | 3 | 1 | 6 | 0 |
| Riverbend Detention Center Pha | | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 22 | 7 | 8 | 7 | 0 |
| Tensas Detention Center South | | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9 | 0 | 0 | 0 | 9 | 7 | 2 | 0 | 0 |
| Union Parish Detention Center | | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| **TOTAL** | 8 | 338 | 14 | 2 | 2 | 69 | 2 | 73 | 159 | 0 | 1 | 1 | 49 | 1 | 0 | 0 | 239 | 142 | 48 | 37 | 12 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| Caldwell Correctional Center | 25 | 0 | 0 | 25 | 53 | 0 | 0 | 22 | 2 | | 0 | 18 |
| Franklin Detention Center | 150 | 0 | 1 | 0 | 210 | 3 | 0 | 19 | 0 | | 0 | 10 |
| Lincoln Correctional Center | 20 | 0 | 16 | 0 | 26 | 0 | 8 | 0 | 0 | | 0 | 8 |
| Madison LA Transition Center f | 30 | 0 | 0 | 0 | 22 | 1 | 0 | 3 | 0 | | 0 | 9 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 9 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | |
| Madison Parish Southern Correc | 20 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | | 0 | 7 |
| Morehouse Detention Center | 20 | 3 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | | 0 | 10 |
| Ouachita Correctional Center | 60 | 3 | 0 | 31 | 107 | 0 | 83 | 59 | 31 | | 61 | 0 |
| Richland Detention Center | 25 | 2 | 0 | 0 | 19 | 0 | 0 | 0 | 2 | | 0 | 20 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 10 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 56 | 0 | 0 | 1 | 0 | | 0 | 22 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | -------- | -------- | -------- | -------- | 0 | 0 | -------- | -------- | -------- | -------- | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 2 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 2 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | -------- | -------- |
| **TOTAL** | 445 | 8 | 17 | 60 | 519 | 4 | 91 | 112 | 38 | 0 | 61 | 134 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 50 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 62 | 1 | 9 | 0 |
| Lincoln Correctional Center | 113 | 13 | 0 | 0 |
| Madison LA Transition Center f | 64 | 3 | 44 | 0 |
| Madison Parish Correctional Ce | 285 | 2 | 13 | 0 |
| Madison Parish Prison | 2 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 300 | 0 | 16 | 0 |
| Morehouse Detention Center | 78 | 0 | 6 | 0 |
| Morehouse Parish Jail and Anne | 35 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 61 | 3 | 3 | 0 |
| Riverbend Detention Center Pha | 15 | 2 | 3 | 0 |
| Riverbend Detention Center Pha | 1 | 0 | 3 | 0 |
| Tensas Detention Center South | 23 | 0 | 6 | 0 |
| Union Parish Detention Center | 30 | 0 | 5 | 0 |
| W. Carroll Parish Prison | 12 | 0 | 3 | 0 |
| TOTAL | 1171 | 24 | 139 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 76 | 216 | 0 | 1 | 0 |
| Caldwell Correctional Center | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 135 | 21 | 156 | 7 | 7 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 545 | 1076 | 1621 | 0 | 23 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 241 | 563 | 804 | 2 | 8 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 9 | 129 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 516 | 21 | 537 | 0 | 108 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 148 | 228 | 18 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 572 | 21 | 593 | 0 | 114 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 68 | 140 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 23 | 116 | 5 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1044 | 127 | 1171 | 629 | 34 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 75 | 10 | 85 | 27 | 9 | 1 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 445 | 80 | 525 | 40 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 570 | 65 | 635 | 80 | 33 | 1 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 394 | 80 | 474 | 40 | 240 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 25 | 65 | 0 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 0 | 0 | 0 |

| TOTAL | 0 | 0 | 3 | 1 | 3 | 1 | 0 | 0 | 5087 | 2415 | 7502 | 848 | 596 | 2 |
|-------|---|---|---|---|---|---|---|---|------|------|------|-----|-----|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 20 | 1 | 0 | 0 | 0 | 21 |
| Caldwell Correctional Center | 15 | 3 | 1 | 0 | 34 | 53 |
| Franklin Detention Center | 21 | 8 | 3 | 48 | 0 | 80 |
| Lincoln Correctional Center | 15 | 0 | 0 | 0 | 0 | 15 |
| Madison LA Transition Center f | 11 | 2 | 0 | 0 | 2 | 15 |
| Madison Parish Correctional Ce | 5 | 2 | 0 | 2 | 4 | 13 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 6 | 5 | 0 | 4 | 6 | 21 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 6 | 2 | 1 | 37 | 0 | 46 |
| Richland Detention Center | 13 | 8 | 0 | 0 | 0 | 21 |
| Riverbend Detention Center Pha | 5 | 0 | 0 | 7 | 0 | 12 |
| Riverbend Detention Center Pha | 7 | 0 | 0 | 9 | 0 | 16 |
| Tensas Detention Center South | 12 | 11 | 0 | 14 | 0 | 37 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 2 | 0 | 1 | 0 | 0 | 3 |
| **TOTAL** | 138 | 42 | 6 | 121 | 46 | 353 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** February
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center ------------------------- | 0 -------- | 0 -------- | 0 -------- | 74 -------- |
| Caldwell Correctional Center ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Franklin Detention Center ------------------------- | 0 -------- | 2 -------- | 0 -------- | 499 -------- |
| Lincoln Correctional Center ------------------------- | 0 -------- | 0 -------- | 0 -------- | 80 -------- |
| Madison LA Transition Center f ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Madison Parish Correctional Ce ------------------------- | 0 -------- | 0 -------- | 0 -------- | 158 -------- |
| Madison Parish Prison ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Madison Parish Southern Correc ------------------------- | 0 -------- | 0 -------- | 0 -------- | 83 -------- |
| Morehouse Detention Center ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Morehouse Parish Jail and Anne ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Ouachita Correctional Center ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Richland Detention Center ------------------------- | 0 -------- | 0 -------- | 0 -------- | 267 -------- |
| Riverbend Detention Center Pha ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Riverbend Detention Center Pha ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Tensas Detention Center South ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Union Parish Detention Center ------------------------- | 3 -------- | 3 -------- | 0 -------- | 0 -------- |
| W. Carroll Parish Prison ------------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| **TOTAL** | 3 | 5 | 0 | 1161 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** March
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | | 0 | 6 | 0 | 0 | 0 | 23 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 4 | 3 | 3 | 0 |
| Caldwell Correctional Center | | 22 | 24 | 0 | 0 | 0 | 91 | 0 | 13 | 9 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 24 | 12 | 3 | 9 | 0 |
| Franklin Detention Center | | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 34 | 14 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 37 | 32 | 1 | 4 | 0 |
| Lincoln Correctional Center | | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 5 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 14 | 5 | 6 | 0 | 3 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 31 | 0 | 0 | 6 | 0 | 0 | 17 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 14 | 6 | 5 | 0 | 3 |
| Morehouse Detention Center | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 8 | 5 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 16 | 13 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 32 | 24 | 0 | 2 | 6 |
| Richland Detention Center | | 0 | 36 | 1 | 0 | 0 | 11 | 0 | 20 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 23 | 17 | 3 | 3 | 0 |
| Riverbend Detention Center Pha | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 25 | 3 | 14 | 6 | 2 |
| Riverbend Detention Center Pha | | 16 | 16 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 23 | 11 | 9 | 2 | 1 |
| Tensas Detention Center South | | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 11 | 7 | 3 | 1 | 0 |
| Union Parish Detention Center | | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| TOTAL | 44 | 336 | 2 | 0 | 6 | 130 | 1 | 113 | 143 | 0 | 0 | 0 | 64 | 1 | 0 | 0 | 238 | 140 | 52 | 31 | 15 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| Caldwell Correctional Center | 26 | 0 | 0 | 24 | 0 | 53 | 0 | 25 | 3 | 0 | 0 | 11 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 295 | 146 | 0 | 15 | 1 | 0 | 0 | 16 |
| Lincoln Correctional Center | 20 | 0 | 16 | 0 | 15 | 15 | 7 | 0 | 2 | 0 | 0 | 4 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 6 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 13 |
| Ouachita Correctional Center | 60 | 1 | 0 | 33 | 104 | 69 | 60 | 57 | 61 | 0 | 7 | 1 |
| Richland Detention Center | 25 | 0 | 0 | 0 | 17 | 0 | 0 | 1 | 9 | 0 | 0 | 17 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 25 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 23 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------- | -------- | -------- | -------- | -------- | 0 | 0 | -------- | -------- | -------- | -------- | 0 | 0 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | -------- | -------- |
| -------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | -------- |
| -------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | 0 | 2 |
| | | | | | | | | | | | -------- | -------- |
| **TOTAL** | 416 | 1 | 56 | 63 | 455 | 283 | 67 | 107 | 82 | 0 | 62 | 141 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 42 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 123 | 6 | 12 | 0 |
| Lincoln Correctional Center | 32 | 2 | 0 | 0 |
| Madison LA Transition Center f | 64 | 3 | 37 | 0 |
| Madison Parish Correctional Ce | 360 | 1 | 10 | 0 |
| Madison Parish Prison | 2 | 0 | 4 | 0 |
| Madison Parish Southern Correc | 390 | 2 | 13 | 0 |
| Morehouse Detention Center | 76 | 1 | 6 | 0 |
| Morehouse Parish Jail and Anne | 32 | 0 | 7 | 0 |
| Ouachita Correctional Center | 41 | 12 | 7 | 0 |
| Richland Detention Center | 75 | 2 | 11 | 0 |
| Riverbend Detention Center Pha | 3 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 4 | 0 |
| Tensas Detention Center South | 16 | 4 | 3 | 0 |
| Union Parish Detention Center | 25 | 2 | 5 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 4 | 0 |
| TOTAL | 1321 | 35 | 141 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year**: 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203 | 74 | 277 | 0 | 4 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 126 | 20 | 146 | 4 | 4 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 946 | 1079 | 2025 | 0 | 12 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237 | 545 | 782 | 46 | 0 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 7 | 134 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 369 | 21 | 390 | 0 | 93 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 138 | 230 | 12 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 664 | 21 | 685 | 0 | 933 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 77 | 151 | 0 | 2 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 72 | 37 | 109 | 1 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 388 | 25 | 413 | 348 | 70 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 41 | 21 | 62 | 19 | 17 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 470 | 95 | 565 | 55 | 4 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 590 | 80 | 670 | 92 | 4 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 95 | 395 | 40 | 92 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 20 | 60 | 30 | 20 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 6 | 4 | 0 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 5 | 2 | 2 | 0 | 4743 | 2357 | 7100 | 651 | 1260 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 15 | 1 | 0 | 0 | 0 | 16 |
| Caldwell Correctional Center | 4 | 3 | 0 | 0 | 33 | 40 |
| Franklin Detention Center | 30 | 6 | 2 | 135 | 0 | 173 |
| Lincoln Correctional Center | 11 | 0 | 0 | 0 | 0 | 11 |
| Madison LA Transition Center f | 11 | 2 | 0 | 0 | 0 | 13 |
| Madison Parish Correctional Ce | 9 | 5 | 0 | 0 | 3 | 17 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 2 | 8 | 0 | 2 | 3 | 15 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 6 | 2 | 0 | 38 | 0 | 46 |
| Richland Detention Center | 25 | 5 | 0 | 0 | 0 | 30 |
| Riverbend Detention Center Pha | 12 | 0 | 0 | 9 | 0 | 21 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 21 | 0 | 27 |
| Tensas Detention Center South | 20 | 1 | 0 | 25 | 0 | 46 |
| Union Parish Detention Center | 17 | 0 | 0 | 0 | 0 | 17 |
| W. Carroll Parish Prison | 2 | 0 | 1 | 0 | 0 | 3 |
| **TOTAL** | 170 | 33 | 3 | 230 | 39 | 475 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** March
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 70 -------- |
| Caldwell Correctional Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Franklin Detention Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 499 -------- |
| Lincoln Correctional Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 74 -------- |
| Madison LA Transition Center f ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Madison Parish Correctional Ce ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Madison Parish Prison ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Madison Parish Southern Correc ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Morehouse Detention Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Morehouse Parish Jail and Anne ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Ouachita Correctional Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Richland Detention Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 267 -------- |
| Riverbend Detention Center Pha ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Riverbend Detention Center Pha ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Tensas Detention Center South ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Union Parish Detention Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| W. Carroll Parish Prison ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| TOTAL | 0 | 0 | 0 | 910 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** April
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Disci-pline # Sch B Reports | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 11 | 0 | 0 | 0 | 10 | 1 | 0 | 16 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 8 | 3 | 2 | 3 | 0 |
| Caldwell Correctional Center | 2 | 11 | 3 | 0 | 0 | 82 | 0 | 19 | 14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 33 | 21 | 6 | 6 | 0 |
| Franklin Detention Center | 0 | 30 | 1 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 31 | 27 | 2 | 2 | 0 |
| Lincoln Correctional Center | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 40 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 10 | 8 | 6 | 0 |
| Madison Parish Correctional Ce | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 3 | 1 | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 13 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 6 | 4 | 0 | 4 |
| Morehouse Detention Center | 0 | 6 | 0 | 0 | 6 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 1 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 16 | 10 | 6 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 17 | 0 | 0 | 0 | 20 | 3 | 0 | 0 | 47 | 27 | 0 | 3 | 17 |
| Richland Detention Center | 0 | 30 | 0 | 0 | 0 | 5 | 0 | 26 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 26 | 15 | 5 | 6 | 0 |
| Riverbend Detention Center Pha | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 19 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 | 3 | 6 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 21 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 28 | 8 | 11 | 9 | 0 |
| Tensas Detention Center South | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 16 | 10 | 5 | 1 | 0 |
| Union Parish Detention Center | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 11 | 8 | 0 | 3 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 7 | 320 | 8 | 0 | 6 | 103 | 1 | 129 | 149 | 4 | 2 | 1 | 49 | 3 | 1 | 0 | 280 | 160 | 57 | 41 | 22 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Caldwell Correctional Center | 28 | 0 | 0 | 25 | 0 | 48 | 0 | 36 | 0 | 0 | 0 | 24 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 165 | 8 | 0 | 17 | 0 | 0 | 0 | 15 |
| Lincoln Correctional Center | 20 | 0 | 20 | 0 | 36 | 29 | 5 | 0 | 0 | 0 | 0 | 3 |
| Madison LA Transition Center f | 30 | 2 | 0 | 0 | 32 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 0 | 0 | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 5 | 5 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 9 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 16 |
| Ouachita Correctional Center | 60 | 4 | 0 | 15 | 95 | 3 | 49 | 145 | 95 | 0 | 66 | 0 |
| Richland Detention Center | 20 | 1 | 15 | 0 | 17 | 15 | 0 | 5 | 1 | 0 | 0 | 17 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 11 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 39 | 28 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | 64 | 0 | | | | -------- | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 17 | 17 | 0 | 1 | 1 | 0 | 0 | 11 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **TOTAL** | 443 | 7 | 40 | 45 | 472 | 184 | 54 | 211 | 99 | 0 | 105 | 146 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 69 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 86 | 2 | 12 | 0 |
| Lincoln Correctional Center | 13 | 0 | 0 | 0 |
| Madison LA Transition Center f | 64 | 5 | 32 | 0 |
| Madison Parish Correctional Ce | 338 | 0 | 4 | 0 |
| Madison Parish Prison | 2 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 341 | 0 | 7 | 0 |
| Morehouse Detention Center | 72 | 1 | 6 | 0 |
| Morehouse Parish Jail and Anne | 28 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 1 | 7 | 0 |
| Richland Detention Center | 145 | 4 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 3 | 0 |
| Tensas Detention Center South | 41 | 5 | 3 | 0 |
| Union Parish Detention Center | 35 | 0 | 5 | 0 |
| W. Carroll Parish Prison | 6 | 0 | 2 | 0 |
| TOTAL | 1280 | 18 | 107 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171 | 60 | 231 | 0 | 8 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 23 | 158 | 6 | 6 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 542 | 1078 | 1620 | 0 | 20 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235 | 537 | 772 | 21 | 0 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 0 | 127 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 21 | 321 | 0 | 93 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 220 | 300 | 15 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 589 | 21 | 610 | 0 | 87 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 72 | 142 | 1 | 6 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 23 | 116 | 2 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 185 | 24 | 209 | 188 | 52 | 0 |
| Richland Detention Center | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 70 | 33 | 103 | 27 | 17 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 | 80 | 530 | 40 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 585 | 75 | 660 | 85 | 3 | 1 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 350 | 80 | 430 | 40 | 172 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 25 | 45 | 15 | 20 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 12 | 2 | 0 | 0 |

| TOTAL | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 4011 | 2375 | 6386 | 442 | 492 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 18 | 3 | 0 | 0 | 0 | 21 |
| Caldwell Correctional Center | 10 | 8 | 0 | 0 | 31 | 49 |
| Franklin Detention Center | 19 | 6 | 1 | 93 | 0 | 119 |
| Lincoln Correctional Center | 13 | 1 | 0 | 0 | 0 | 14 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 10 | 3 | 0 | 4 | 4 | 21 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 8 | 4 | 0 | 1 | 5 | 18 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 8 | 0 | 1 | 36 | 0 | 45 |
| Richland Detention Center | 26 | 5 | 0 | 0 | 0 | 31 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 8 | 0 | 11 |
| Riverbend Detention Center Pha | 8 | 0 | 0 | 20 | 0 | 28 |
| Tensas Detention Center South | 7 | 12 | 0 | 30 | 0 | 49 |
| Union Parish Detention Center | 0 | 1 | 1 | 0 | 0 | 2 |
| W. Carroll Parish Prison | 2 | 1 | 0 | 0 | 0 | 3 |
| **TOTAL** | 132 | 44 | 3 | 192 | 40 | 411 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** April
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 27 -------- |
| Caldwell Correctional Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Franklin Detention Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 504 -------- |
| Lincoln Correctional Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 66 -------- |
| Madison LA Transition Center f ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Madison Parish Correctional Ce ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Madison Parish Prison ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Madison Parish Southern Correc ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Morehouse Detention Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Morehouse Parish Jail and Anne ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Ouachita Correctional Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Richland Detention Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 267 -------- |
| Riverbend Detention Center Pha ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Riverbend Detention Center Pha ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Tensas Detention Center South ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| Union Parish Detention Center ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| W. Carroll Parish Prison ---------------------- | 0 -------- | 0 -------- | 0 -------- | 0 -------- |
| **TOTAL** | 0 | 0 | 0 | 864 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** May
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Discipline # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/Staff | Off/Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 14 | 0 | 0 | 0 | 24 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 11 | 5 | 4 | 2 | 0 |
| Caldwell Correctional Center | 0 | 10 | 2 | 0 | 0 | 33 | 0 | 25 | 10 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 16 | 8 | 2 | 6 | 0 |
| Franklin Detention Center | 15 | 40 | 2 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 23 | 20 | 2 | 1 | 0 |
| Lincoln Correctional Center | 0 | 4 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Madison LA Transition Center f | 20 | 45 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 29 | 15 | 7 | 7 | 0 |
| Madison Parish Correctional Ce | 0 | 33 | 1 | 0 | 0 | 0 | 0 | 29 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10 | 6 | 3 | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 16 | 2 | 0 | 0 | 0 | 0 | 35 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 10 | 6 | 2 | 0 | 2 |
| Morehouse Detention Center | 0 | 4 | 0 | 0 | 4 | 1 | 0 | 0 | 64 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 17 | 11 | 6 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 1 | 0 | 0 | 17 | 0 | 4 | 15 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 46 | 30 | 0 | 1 | 15 |
| Richland Detention Center | 0 | 36 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 12 | 0 | 0 | 0 | 22 | 11 | 5 | 6 | 0 |
| Riverbend Detention Center Pha | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 3 | 6 | 6 | 2 |
| Riverbend Detention Center Pha | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 15 | 4 | 6 | 5 | 0 |
| Tensas Detention Center South | 0 | 77 | 0 | 0 | 1 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 17 | 7 | 6 | 4 | 0 |
| Union Parish Detention Center | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 6 | 1 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 35 | 343 | 9 | 0 | 6 | 91 | 0 | 140 | 117 | 0 | 2 | 2 | 98 | 2 | 3 | 0 | 249 | 141 | 50 | 38 | 20 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Caldwell Correctional Center | 26 | 5 | 0 | 23 | 43 | 0 | 0 | 51 | 1 | | 0 | 6 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 212 | 44 | 0 | 21 | 1 | | 0 | 12 |
| Lincoln Correctional Center | 20 | 0 | 19 | 0 | 25 | 25 | 6 | 0 | 0 | 0 | 0 | 9 |
| Madison LA Transition Center f | 30 | 3 | 0 | 0 | 34 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 6 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 6 | | 24 | 16 | 0 | 0 | 0 | 0 | 0 | 5 |
| Morehouse Detention Center | 20 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 |
| Ouachita Correctional Center | 60 | 19 | 0 | 15 | 95 | 5 | 49 | 134 | 70 | 0 | 85 | 10 |
| Richland Detention Center | 28 | 0 | 27 | 0 | 0 | 0 | 14 | 7 | 11 | 0 | 0 | 14 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 17 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 31 | 15 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | -------- | -------- | -------- | 54 | 0 | -------- | -------- | -------- | -------- | 0 | 0 |
| Union Parish Detention Center | | | | -------- | -------- | | | | 0 | -------- | -------- |
| 25 | 0 | 0 | 0 | 39 | 0 | 0 | 1 | 1 | | 0 | 7 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| W. Carroll Parish Prison | | | | | | | | | 0 | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| **TOTAL** | 449 | 30 | 52 | 44 | 544 | 111 | 69 | 221 | 84 | 0 | 118 | 130 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 60 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 115 | 9 | 9 | 0 |
| Lincoln Correctional Center | 48 | 1 | 0 | 0 |
| Madison LA Transition Center f | 64 | 3 | 44 | 0 |
| Madison Parish Correctional Ce | 280 | 2 | 11 | 0 |
| Madison Parish Prison | 1 | 1 | 2 | 0 |
| Madison Parish Southern Correc | 300 | 2 | 12 | 0 |
| Morehouse Detention Center | 63 | 1 | 6 | 0 |
| Morehouse Parish Jail and Anne | 42 | 2 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 84 | 2 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 2 | 0 |
| Tensas Detention Center South | 43 | 0 | 4 | 0 |
| Union Parish Detention Center | 30 | 2 | 5 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 3 | 0 |
| **TOTAL** | 1180 | 25 | 133 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 | 56 | 160 | 0 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 23 | 158 | 2 | 2 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 963 | 1076 | 2039 | 0 | 12 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 629 | 859 | 25 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 127 | 0 | 127 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 274 | 21 | 295 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 146 | 230 | 28 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 619 | 21 | 640 | 0 | 46 | 2 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 60 | 110 | 0 | 1 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 40 | 133 | 5 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 65 | 10 | 75 | 39 | 24 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 73 | 21 | 94 | 27 | 17 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 | 75 | 555 | 35 | 9 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 555 | 60 | 615 | 65 | 10 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 100 | 300 | 25 | 73 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 25 | 60 | 20 | 15 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 1 | 4 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 4092 | 2365 | 6457 | 272 | 220 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 19 | 5 | 0 | 0 | 0 | 24 |
| Caldwell Correctional Center | 11 | 3 | 1 | 0 | 31 | 46 |
| Franklin Detention Center | 18 | 3 | 0 | 125 | 0 | 146 |
| Lincoln Correctional Center | 20 | 1 | 0 | 1 | 1 | 23 |
| Madison LA Transition Center f | 1 | 0 | 0 | 0 | 0 | 1 |
| Madison Parish Correctional Ce | 7 | 2 | 0 | 0 | 3 | 12 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 3 | 4 | 0 | 4 | 2 | 13 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 4 | 2 | 0 | 42 | 0 | 48 |
| Richland Detention Center | 27 | 2 | 0 | 0 | 0 | 29 |
| Riverbend Detention Center Pha | 3 | 0 | 0 | 8 | 0 | 11 |
| Riverbend Detention Center Pha | 7 | 0 | 0 | 22 | 0 | 29 |
| Tensas Detention Center South | 17 | 6 | 0 | 15 | 0 | 38 |
| Union Parish Detention Center | 0 | 2 | 2 | 0 | 0 | 4 |
| W. Carroll Parish Prison | 2 | 0 | 1 | 0 | 0 | 3 |
| **TOTAL** | 139 | 30 | 4 | 217 | 37 | 427 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** May
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 24 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 504 |
| Lincoln Correctional Center | 0 | 0 | 0 | 69 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 267 |
| Riverbend Detention Center Pha | 1 | 1 | 0 | 36 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 1 | 1 | 0 | 900 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** June
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | | 0 | 0 | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 2 | 4 | 0 |
| Caldwell Correctional Center | | 8 | 27 | 2 | 0 | 0 | 62 | 0 | 10 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 20 | 9 | 5 | 6 | 0 |
| Franklin Detention Center | | 3 | 55 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 40 | 37 | 1 | 2 | 0 |
| Lincoln Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 27 | 5 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 26 | 17 | 7 | 0 |
| Madison Parish Correctional Ce | | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 6 | 2 | 0 | 2 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 30 | 1 | 0 | 0 | 0 | 0 | 8 | 7 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 17 | 8 | 8 | 0 | 1 |
| Morehouse Detention Center | | 0 | 11 | 0 | 0 | 8 | 2 | 0 | 0 | 67 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 6 | 3 | 3 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 13 | 7 | 6 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 0 | 2 | 0 | 0 | 16 | 0 | 3 | 34 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 31 | 18 | 0 | 1 | 12 |
| Richland Detention Center | | 0 | 34 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 21 | 15 | 5 | 1 | 0 |
| Riverbend Detention Center Pha | | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 3 | 12 | 8 | 5 |
| Riverbend Detention Center Pha | | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 22 | 3 | 10 | 9 | 0 |
| Tensas Detention Center South | | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 18 | 7 | 5 | 6 | 0 |
| Union Parish Detention Center | | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 3 | 5 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 15 | 317 | 10 | 0 | 8 | 126 | 1 | 57 | 123 | 0 | 1 | 1 | 70 | 3 | 0 | 0 | 306 | 158 | 79 | 49 | 20 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Caldwell Correctional Center | 20 | 0 | 0 | 23 | 0 | 46 | 0 | 34 | 3 | 0 | 0 | 13 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 190 | 43 | 24 | 23 | 1 | 0 | 0 | 30 |
| Lincoln Correctional Center | 20 | 0 | 14 | 0 | 17 | 17 | 6 | 0 | 0 | 0 | 0 | 5 |
| Madison LA Transition Center f | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 9 | 9 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 13 |
| Ouachita Correctional Center | 60 | 2 | 0 | 15 | 84 | 68 | 51 | 134 | 82 | 0 | 9 | 3 |
| Richland Detention Center | 20 | 0 | 13 | 0 | 14 | 0 | 0 | 3 | 0 | 0 | 0 | 13 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 28 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 22 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------- | -------- | -------- | -------- | -------- | 24 | 0 | -------- | -------- | -------- | -------- | 0 | 13 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | -------- | -------- | 0 | 0 | 0 | 0 | -------- | -------- |
| -------------------- | -------- | -------- | -------- | -------- | 36 | 30 | -------- | -------- | -------- | 0 | 0 | 11 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | -------- | -------- |
| -------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | 0 | 0 | 0 |
| **TOTAL** | 435 | 4 | 36 | 47 | 417 | 204 | 81 | 205 | 87 | 0 | 101 | 177 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 43 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 62 | 3 | 9 | 0 |
| Lincoln Correctional Center | 36 | 0 | 0 | 0 |
| Madison LA Transition Center f | 60 | 4 | 44 | 0 |
| Madison Parish Correctional Ce | 307 | 4 | 13 | 0 |
| Madison Parish Prison | 2 | 0 | 3 | 0 |
| Madison Parish Southern Correc | 361 | 7 | 16 | 0 |
| Morehouse Detention Center | 67 | 5 | 6 | 0 |
| Morehouse Parish Jail and Anne | 25 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 165 | 1 | 5 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 3 | 0 |
| Tensas Detention Center South | 9 | 0 | 7 | 0 |
| Union Parish Detention Center | 25 | 0 | 5 | 0 |
| W. Carroll Parish Prison | 10 | 0 | 3 | 0 |
| TOTAL | 1212 | 24 | 144 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159 | 74 | 233 | 0 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 24 | 151 | 5 | 5 | 1 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1020 | 1076 | 2096 | 0 | 28 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 155 | 447 | 602 | 20 | 3 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 2 | 129 | 0 | 11 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 302 | 21 | 323 | 0 | 57 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 162 | 250 | 12 | 1 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 452 | 21 | 473 | 0 | 50 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 30 | 80 | 0 | 2 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 37 | 125 | 3 | 3 | 0 |
| Ouachita Correctional Center | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 436 | 27 | 463 | 426 | 54 | 0 |
| Richland Detention Center | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 103 | 26 | 129 | 42 | 30 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 65 | 365 | 30 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 590 | 70 | 660 | 75 | 7 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 50 | 210 | 30 | 34 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 20 | 60 | 30 | 20 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 11 | 3 | 0 | 0 |

| TOTAL | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 4206 | 2154 | 6360 | 676 | 305 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 15 | 4 | 0 | 0 | 0 | 19 |
| Caldwell Correctional Center | 12 | 11 | 1 | 0 | 34 | 58 |
| Franklin Detention Center | 17 | 7 | 0 | 101 | 0 | 125 |
| Lincoln Correctional Center | 25 | 2 | 0 | 0 | 0 | 27 |
| Madison LA Transition Center f | 12 | 3 | 0 | 0 | 12 | 27 |
| Madison Parish Correctional Ce | 6 | 3 | 0 | 1 | 2 | 12 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 2 | 8 | 0 | 4 | 7 | 21 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 5 | 0 | 1 | 46 | 0 | 52 |
| Richland Detention Center | 21 | 2 | 0 | 0 | 0 | 23 |
| Riverbend Detention Center Pha | 8 | 0 | 0 | 16 | 0 | 24 |
| Riverbend Detention Center Pha | 5 | 0 | 0 | 17 | 0 | 22 |
| Tensas Detention Center South | 15 | 6 | 0 | 11 | 0 | 32 |
| Union Parish Detention Center | 0 | 2 | 0 | 0 | 0 | 2 |
| W. Carroll Parish Prison | 2 | 1 | 0 | 0 | 0 | 3 |
| **TOTAL** | 145 | 49 | 2 | 196 | 55 | 447 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** June
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 23 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 504 |
| Lincoln Correctional Center | 0 | 0 | 0 | 69 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 |
| Richland Detention Center | 0 | 6 | 0 | 272 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 2 | 2 | 0 | 0 |
| TOTAL | 2 | 9 | 0 | 868 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** July
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Op Cap # of Days over | Disci-pline # Sch B Reports | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 11 | 0 | 0 | --- | 18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 4 | 5 | 3 | 0 |
| Caldwell Correctional Center | 31 | 20 | 1 | 0 | 0 | 31 | 0 | 3 | 10 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 20 | 8 | 5 | 7 | 0 |
| Franklin Detention Center | 10 | 30 | 2 | 0 | 0 | 0 | 0 | 11 | 4 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 23 | 16 | 2 | 5 | 0 |
| Lincoln Correctional Center | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 34 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 11 | 10 | 5 | 0 |
| Madison Parish Correctional Ce | 0 | 28 | 1 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 4 | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 11 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 10 | 2 | 5 | 0 | 3 |
| Morehouse Detention Center | 0 | 8 | 2 | 0 | 8 | 2 | 0 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 37 | 20 | 2 | 5 | 10 |
| Richland Detention Center | 0 | 63 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 23 | 16 | 4 | 3 | 0 |
| Riverbend Detention Center Pha | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 25 | 1 | 8 | 7 | 9 |
| Riverbend Detention Center Pha | 3 | 34 | 0 | 0 | 0 | 2 | 0 | 0 | 11 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 24 | 5 | 11 | 8 | 0 |
| Tensas Detention Center South | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 6 | 1 | 1 | 0 | 17 | 6 | 3 | 3 | 5 |
| Union Parish Detention Center | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 15 | 1 | 3 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 58 | 337 | 11 | 1 | 8 | 100 | 1 | 38 | 111 | 0 | 0 | 0 | 80 | 3 | 2 | 0 | 262 | 124 | 61 | 49 | 28 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Caldwell Correctional Center | 0 | 0 | 0 | 22 | 0 | 71 | 0 | 42 | 6 | 0 | 0 | 9 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 188 | 51 | 69 | 13 | 0 | 0 | 0 | 14 |
| Lincoln Correctional Center | 0 | 0 | 21 | 0 | 30 | 30 | 3 | 0 | 0 | 0 | 0 | 12 |
| Madison LA Transition Center f | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 35 | 26 | 0 | 0 | 0 | 0 | 0 | 5 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 6 | 6 | 33 | 17 | 0 | 0 | 0 | 0 | 0 | 6 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Ouachita Correctional Center | 100 | 7 | 0 | 23 | 81 | 0 | 57 | 40 | 42 | 0 | 41 | 6 |
| Richland Detention Center | 20 | 0 | 12 | 11 | 0 | 0 | 14 | 8 | 22 | 0 | 0 | 14 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 25 |
| Riverbend Detention Center Pha | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 24 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | -------- | -------- | -------- | 74 | 0 | -------- | -------- | -------- | -------- | 0 | 14 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | 0 | -------- | -------- |
| Union Parish Detention Center | | | | | | | | | | | |
| 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 16 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | 0 | -------- | -------- |
| W. Carroll Parish Prison | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| **TOTAL** | | | | | | | | | | | |
| 435 | 7 | 39 | 62 | 493 | 195 | 143 | 112 | 74 | 0 | 110 | 162 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 68 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 7 | 0 |
| Franklin Detention Center | 74 | 0 | 9 | 0 |
| Lincoln Correctional Center | 16 | 0 | 0 | 0 |
| Madison LA Transition Center f | 62 | 10 | 27 | 0 |
| Madison Parish Correctional Ce | 210 | 0 | 8 | 0 |
| Madison Parish Prison | 1 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 105 | 0 | 9 | 0 |
| Morehouse Detention Center | 64 | 4 | 6 | 0 |
| Morehouse Parish Jail and Anne | 30 | 0 | 6 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 119 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 85 | 6 | 0 | 0 |
| Riverbend Detention Center Pha | 47 | 4 | 5 | 0 |
| Tensas Detention Center South | 11 | 3 | 5 | 0 |
| Union Parish Detention Center | 20 | 0 | 5 | 0 |
| W. Carroll Parish Prison | 4 | 0 | 2 | 0 |
| **TOTAL** | 956 | 27 | 111 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 | 84 | 267 | 0 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 25 | 152 | 7 | 7 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 740 | 1076 | 1816 | 0 | 15 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 267 | 672 | 939 | 82 | 3 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 0 | 127 | 0 | 3 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 280 | 21 | 301 | 19 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 160 | 240 | 6 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 315 | 21 | 336 | 34 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 20 | 68 | 1 | 1 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 38 | 84 | 1 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 685 | 48 | 733 | 578 | 122 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | 15 | 121 | 35 | 16 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 285 | 55 | 340 | 25 | 11 | 1 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 610 | 90 | 700 | 85 | 5 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 45 | 245 | 17 | 16 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 15 | 40 | 10 | 12 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 1 | 4 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4129 | 2387 | 6516 | 901 | 215 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 22 | 2 | 0 | 0 | 0 | 24 |
| Caldwell Correctional Center | 12 | 8 | 0 | 0 | 34 | 54 |
| Franklin Detention Center | 23 | 4 | 0 | 138 | 0 | 165 |
| Lincoln Correctional Center | 16 | 0 | 0 | 0 | 0 | 16 |
| Madison LA Transition Center f | 7 | 4 | 0 | 0 | 11 | 22 |
| Madison Parish Correctional Ce | 3 | 6 | 0 | 0 | 9 | 18 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 4 | 6 | 0 | 0 | 0 | 10 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 1 | 2 | 3 |
| Ouachita Correctional Center | 6 | 1 | 0 | 40 | 0 | 47 |
| Richland Detention Center | 11 | 5 | 0 | 0 | 0 | 16 |
| Riverbend Detention Center Pha | 2 | 0 | 0 | 9 | 0 | 11 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 20 | 0 | 24 |
| Tensas Detention Center South | 17 | 10 | 0 | 10 | 0 | 37 |
| Union Parish Detention Center | 0 | 0 | 1 | 0 | 0 | 1 |
| W. Carroll Parish Prison | 3 | 0 | 0 | 0 | 0 | 3 |
| **TOTAL** | 130 | 46 | 1 | 218 | 56 | 451 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** July
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 22 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 305 |
| Lincoln Correctional Center | 0 | 0 | 0 | 69 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 1 | 1 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 |
| Richland Detention Center | 1 | 0 | 0 | 272 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 2 | 2 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 4 | 4 | 0 | 668 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** August
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Bayou Correctional Center | | 0 | 19 | 2 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 9 | 4 | 4 | 1 | 0 |
| Caldwell Correctional Center | | 0 | 20 | 3 | 0 | 0 | 43 | 0 | 23 | 4 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 20 | 7 | 3 | 10 | 0 |
| Franklin Detention Center | | 3 | 58 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 37 | 32 | 3 | 2 | 0 |
| Lincoln Correctional Center | | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 11 | 48 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 15 | 17 | 11 | 0 |
| Madison Parish Correctional Ce | | 0 | 17 | 2 | 0 | 0 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 6 | 1 | 4 | 0 | 1 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 24 | 0 | 0 | 5 | 0 | 0 | 15 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 6 | 7 | 0 | 4 |
| Morehouse Detention Center | | 0 | 6 | 2 | 0 | 5 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 6 | 6 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 19 | 0 | 0 | 0 | 41 | 5 | 0 | 0 | 33 | 26 | 0 | 1 | 6 |
| Richland Detention Center | | 0 | 36 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 37 | 22 | 12 | 3 | 0 |
| Riverbend Detention Center Pha | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 6 | 3 | 10 | 2 |
| Riverbend Detention Center Pha | | 15 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 23 | 7 | 5 | 11 | 0 |
| Tensas Detention Center South | | 0 | 69 | 1 | 1 | 0 | 0 | 0 | 25 | 2 | 0 | 0 | 0 | 8 | 3 | 0 | 0 | 11 | 4 | 3 | 1 | 1 |
| Union Parish Detention Center | | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 5 | 3 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 9 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| **TOTAL** | 38 | 413 | 13 | 2 | 10 | 68 | 0 | 80 | 128 | 0 | 0 | 0 | 99 | 10 | 0 | 0 | 291 | 153 | 71 | 52 | 15 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 52 | 52 | 0 | 0 | 0 | 0 | 0 | 9 |
| Caldwell Correctional Center | 0 | 0 | 0 | 20 | 0 | 63 | 0 | 55 | 3 | 0 | 0 | 9 |
| Franklin Detention Center | 150 | 3 | 0 | 0 | 217 | 45 | 43 | 5 | 0 | 0 | 0 | 21 |
| Lincoln Correctional Center | 20 | 0 | 21 | 0 | 31 | 31 | 3 | 0 | 0 | 0 | 0 | 8 |
| Madison LA Transition Center f | 30 | 3 | 0 | 0 | 34 | 21 | 0 | 0 | 0 | 0 | 0 | 3 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 13 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 5 | 5 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Ouachita Correctional Center | 100 | 9 | 0 | 23 | 77 | 0 | 70 | 68 | 62 | 0 | 29 | 0 |
| Richland Detention Center | 23 | 5 | 5 | 0 | 5 | 5 | 16 | 7 | 50 | 0 | 0 | 16 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 21 |
| Riverbend Detention Center Pha | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 23 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -------- | -------- | -------- | -------- | 65 | 0 | -------- | -------- | -------- | -------- | 0 | 8 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | -------- | -------- |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 1 |
| | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | | 0 | -------- |
| **TOTAL** | 458 | 22 | 31 | 48 | 530 | 217 | 132 | 147 | 115 | 0 | 103 | 142 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | Drug Testing | | | |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 57 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 105 | 9 | 12 | 0 |
| Lincoln Correctional Center | 35 | 0 | 0 | 0 |
| Madison LA Transition Center f | 52 | 0 | 30 | 0 |
| Madison Parish Correctional Ce | 61 | 0 | 6 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 110 | 3 | 7 | 0 |
| Morehouse Detention Center | 69 | 1 | 6 | 0 |
| Morehouse Parish Jail and Anne | 32 | 0 | 7 | 0 |
| Ouachita Correctional Center | 10 | 0 | 7 | 0 |
| Richland Detention Center | 27 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 10 | 0 | 16 | 0 |
| Riverbend Detention Center Pha | 71 | 1 | 9 | 1 |
| Tensas Detention Center South | 24 | 9 | 39 | 0 |
| Union Parish Detention Center | 20 | 0 | 4 | 0 |
| W. Carroll Parish Prison | 3 | 0 | 2 | 0 |
| TOTAL | 717 | 23 | 164 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 60 | 192 | 0 | 2 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 21 | 136 | 6 | 6 | 0 |
| Franklin Detention Center | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1166 | 1097 | 2263 | 0 | 43 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 | 394 | 536 | 27 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 0 | 127 | 0 | 1 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 21 | 331 | 0 | 99 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 262 | 354 | 14 | 2 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 330 | 21 | 351 | 0 | 3 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 32 | 108 | 0 | 3 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 47 | 156 | 1 | 3 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 550 | 37 | 587 | 450 | 67 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 120 | 23 | 143 | 33 | 13 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 279 | 50 | 329 | 23 | 7 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 631 | 110 | 741 | 95 | 7 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 40 | 210 | 25 | 23 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 50 | 10 | 15 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 8 | 4 | 0 | 0 |

| TOTAL | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 4383 | 2239 | 6622 | 688 | 296 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 13 | 2 | 0 | 0 | 0 | 15 |
| Caldwell Correctional Center | 12 | 4 | 2 | 0 | 34 | 52 |
| Franklin Detention Center | 14 | 7 | 0 | 104 | 0 | 125 |
| Lincoln Correctional Center | 8 | 0 | 0 | 0 | 0 | 8 |
| Madison LA Transition Center f | 12 | 10 | 0 | 0 | 17 | 39 |
| Madison Parish Correctional Ce | 3 | 3 | 0 | 1 | 2 | 9 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 1 | 2 | 0 | 6 | 13 | 22 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 9 | 1 | 0 | 42 | 0 | 52 |
| Richland Detention Center | 13 | 3 | 0 | 0 | 0 | 16 |
| Riverbend Detention Center Pha | 5 | 0 | 0 | 4 | 0 | 9 |
| Riverbend Detention Center Pha | 7 | 0 | 0 | 20 | 0 | 27 |
| Tensas Detention Center South | 10 | 6 | 0 | 13 | 0 | 29 |
| Union Parish Detention Center | 0 | 1 | 0 | 0 | 0 | 1 |
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| **TOTAL** | 109 | 39 | 2 | 190 | 66 | 406 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** August
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 21 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 412 |
| Lincoln Correctional Center | 0 | 0 | 0 | 69 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 1 | 0 | 0 |
| Ouachita Correctional Center | 1 | 1 | 0 | 0 |
| Richland Detention Center | 0 | 1 | 0 | 272 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 1 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 1 | 4 | 0 | 774 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** September
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 12 | 2 | 1 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18 | 5 | 5 | 8 | 0 |
| Caldwell Correctional Center | 0 | 13 | 0 | 0 | 0 | 98 | 0 | 29 | 11 | 0 | 2 | 2 | 6 | 0 | 0 | 0 | 27 | 12 | 6 | 9 | 0 |
| Franklin Detention Center | 17 | 42 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 23 | 19 | 0 | 4 | 0 |
| Lincoln Correctional Center | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 6 | 2 | 0 | 0 |
| Madison LA Transition Center f | 30 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 40 | 20 | 14 | 6 | 0 |
| Madison Parish Correctional Ce | 0 | 32 | 1 | 0 | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 9 | 3 | 6 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 46 | 0 | 0 | 8 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 13 | 7 | 5 | 0 | 1 |
| Morehouse Detention Center | 0 | 9 | 0 | 0 | 9 | 0 | 0 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 10 | 9 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 33 | 23 | 0 | 2 | 8 |
| Richland Detention Center | 0 | 62 | 0 | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 17 | 13 | 2 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 31 | 5 | 8 | 12 | 6 |
| Riverbend Detention Center Pha | 15 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 20 | 3 | 8 | 9 | 0 |
| Tensas Detention Center South | 0 | 41 | 1 | 2 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 98 | 88 | 8 | 2 | 0 |
| Union Parish Detention Center | 4 | 30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 8 | 1 | 4 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | |
| **TOTAL** | 80 | 370 | 4 | 3 | 18 | 165 | 1 | 101 | 103 | 0 | 2 | 2 | 86 | 2 | 0 | 0 | 372 | 225 | 74 | 58 | 15 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| Caldwell Correctional Center | 0 | 0 | 0 | 20 | 0 | 62 | 0 | 55 | 8 | 0 | 0 | 13 |
| Franklin Detention Center | 150 | 0 | 0 | 0 | 199 | 77 | 24 | 23 | 0 | 0 | 0 | 13 |
| Lincoln Correctional Center | 0 | 0 | 19 | 0 | 27 | 27 | 4 | 0 | 1 | 0 | 0 | 8 |
| Madison LA Transition Center f | 25 | 0 | 0 | 0 | 54 | 3 | 20 | 1 | 0 | 0 | 0 | 4 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 11 | 11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 19 |
| Ouachita Correctional Center | 100 | 3 | 0 | 22 | 58 | 57 | 91 | 153 | 99 | 1 | 101 | 19 |
| Richland Detention Center | 50 | 1 | 14 | 0 | 1 | 0 | 14 | 5 | 26 | 0 | 0 | 13 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 31 |
| Riverbend Detention Center Pha | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 25 | 20 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | | 0 | | | 0 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------- | -------- | -------- | -------- | -------- | 65 | 58 | -------- | -------- | -------- | -------- | 0 | 16 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| -------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | 0 | -------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| -------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| **TOTAL** | 460 | 6 | 44 | 53 | 422 | 284 | 153 | 255 | 136 | 1 | 126 | 190 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 64 | 0 | 8 | 0 |
| Caldwell Correctional Center | 19 | 0 | 4 | 0 |
| Franklin Detention Center | 90 | 4 | 12 | 0 |
| Lincoln Correctional Center | 40 | 0 | 0 | 0 |
| Madison LA Transition Center f | 42 | 7 | 30 | 0 |
| Madison Parish Correctional Ce | 160 | 1 | 3 | 0 |
| Madison Parish Prison | 1 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 187 | 8 | 0 | 0 |
| Morehouse Detention Center | 64 | 4 | 6 | 0 |
| Morehouse Parish Jail and Anne | 46 | 1 | 7 | 0 |
| Ouachita Correctional Center | 19 | 0 | 7 | 0 |
| Richland Detention Center | 38 | 0 | 5 | 2 |
| Riverbend Detention Center Pha | 23 | 0 | 9 | 0 |
| Riverbend Detention Center Pha | 30 | 1 | 15 | 1 |
| Tensas Detention Center South | 26 | 1 | 9 | 1 |
| Union Parish Detention Center | 35 | 0 | 4 | 0 |
| W. Carroll Parish Prison | 5 | 0 | 3 | 0 |
| TOTAL | 889 | 27 | 123 | 4 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2022

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 72 | 228 | 0 | 3 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 131 | 20 | 151 | 2 | 2 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 713 | 1087 | 1800 | 0 | 12 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154 | 471 | 625 | 15 | 1 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 127 | 2 | 129 | 1 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 21 | 141 | 0 | 1 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 260 | 350 | 2 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 395 | 21 | 416 | 69 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 36 | 106 | 0 | 2 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 47 | 141 | 1 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1636 | 121 | 1757 | 407 | 188 | 1 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 105 | 15 | 120 | 69 | 52 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 268 | 39 | 307 | 20 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 620 | 95 | 715 | 91 | 39 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 20 | 180 | 30 | 57 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 15 | 52 | 25 | 15 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 11 | 6 | 0 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 4885 | 2344 | 7229 | 738 | 380 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 19 | 3 | 0 | 0 | 0 | 22 |
| Caldwell Correctional Center | 4 | 4 | 0 | 0 | 33 | 41 |
| Franklin Detention Center | 12 | 11 | 0 | 182 | 0 | 205 |
| Lincoln Correctional Center | 15 | 0 | 0 | 0 | 0 | 15 |
| Madison LA Transition Center f | 10 | 14 | 0 | 0 | 14 | 38 |
| Madison Parish Correctional Ce | 0 | 4 | 0 | 0 | 2 | 6 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 4 | 17 | 0 | 7 | 15 | 43 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 22 | 0 | 0 | 36 | 0 | 58 |
| Richland Detention Center | 17 | 3 | 0 | 0 | 0 | 20 |
| Riverbend Detention Center Pha | 7 | 0 | 0 | 2 | 0 | 9 |
| Riverbend Detention Center Pha | 9 | 0 | 0 | 11 | 0 | 20 |
| Tensas Detention Center South | 8 | 5 | 0 | 7 | 0 | 20 |
| Union Parish Detention Center | 0 | 2 | 0 | 0 | 0 | 2 |
| W. Carroll Parish Prison | 2 | 1 | 1 | 0 | 0 | 4 |
| **TOTAL** | 129 | 64 | 1 | 245 | 64 | 503 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** September
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 19 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 228 |
| Lincoln Correctional Center | 0 | 0 | 0 | 69 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 272 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 0 | 0 | 0 | 588 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** October
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | | 0 | 6 | 2 | 1 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 7 | 7 | 2 | 0 |
| Caldwell Correctional Center | | 7 | 30 | 1 | 0 | 0 | 51 | 0 | 1 | 11 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 17 | 9 | 5 | 3 | 0 |
| Franklin Detention Center | | 0 | 38 | 4 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 36 | 33 | 0 | 3 | 0 |
| Lincoln Correctional Center | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Madison LA Transition Center f | | 0 | 48 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 33 | 18 | 5 | 0 |
| Madison Parish Correctional Ce | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10 | 3 | 4 | 0 | 3 |
| Madison Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | | 0 | 39 | 0 | 0 | 8 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 10 | 6 | 0 | 4 |
| Morehouse Detention Center | | 0 | 7 | 0 | 0 | 8 | 0 | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| Morehouse Parish Jail and Anne | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 18 | 10 | 8 | 0 | 0 |
| Ouachita Correctional Center | | 0 | 5 | 0 | 1 | 2 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 33 | 3 | 0 | 0 | 56 | 37 | 0 | 3 | 16 |
| Richland Detention Center | | 0 | 31 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 30 | 20 | 7 | 3 | 0 |
| Riverbend Detention Center Pha | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 18 | 1 | 3 | 10 | 4 |
| Riverbend Detention Center Pha | | 14 | 34 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 25 | 7 | 13 | 5 | 0 |
| Tensas Detention Center South | | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 17 | 7 | 7 | 2 | 1 |
| Union Parish Detention Center | | 0 | 20 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 10 | 1 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| TOTAL | 32 | 336 | 10 | 2 | 18 | 86 | 2 | 51 | 86 | 0 | 0 | 0 | 100 | 3 | 1 | 0 | 345 | 200 | 80 | 37 | 28 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| Caldwell Correctional Center | 0 | 0 | 0 | 31 | 60 | 0 | 0 | 55 | 6 | 0 | 0 | 9 |
| Franklin Detention Center | 150 | 0 | 36 | 8 | 224 | 10 | 22 | 31 | 1 | 0 | 0 | 30 |
| Lincoln Correctional Center | 20 | 0 | 16 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 10 |
| Madison LA Transition Center f | 30 | 2 | 0 | 0 | 14 | 24 | 20 | 0 | 4 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 18 |
| Ouachita Correctional Center | 100 | 2 | 0 | 18 | 54 | 0 | 91 | 40 | 42 | 1 | 48 | 13 |
| Richland Detention Center | 45 | 0 | 13 | 13 | 0 | 0 | 13 | 3 | 6 | 0 | 0 | 23 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 18 |
| Riverbend Detention Center Pha | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 25 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -------- | | | | 77 | 0 | | | | -------- | 0 | 15 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | 0 | -------- | ------- |
| Union Parish Detention Center | | | | | | | | | | | |
| 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | ------- |
| W. Carroll Parish Prison | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | ------- |
| **TOTAL** | | | | | | | | | | | |
| 480 | 6 | 77 | 82 | 459 | 64 | 146 | 140 | 62 | 1 | 170 | 205 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
| --- | --- | --- | --- | --- |
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 61 | 0 | 8 | 0 |
| Caldwell Correctional Center | 15 | 0 | 2 | 0 |
| Franklin Detention Center | 79 | 1 | 12 | 0 |
| Lincoln Correctional Center | 30 | 1 | 0 | 0 |
| Madison LA Transition Center f | 45 | 0 | 27 | 1 |
| Madison Parish Correctional Ce | 76 | 1 | 8 | 0 |
| Madison Parish Prison | 2 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 167 | 2 | 9 | 0 |
| Morehouse Detention Center | 67 | 2 | 6 | 0 |
| Morehouse Parish Jail and Anne | 25 | 0 | 7 | 0 |
| Ouachita Correctional Center | 31 | 5 | 7 | 0 |
| Richland Detention Center | 16 | 0 | 6 | 0 |
| Riverbend Detention Center Pha | 24 | 0 | 6 | 0 |
| Riverbend Detention Center Pha | 35 | 0 | 9 | 0 |
| Tensas Detention Center South | 27 | 1 | 5 | 0 |
| Union Parish Detention Center | 20 | 1 | 5 | 0 |
| W. Carroll Parish Prison | 4 | 0 | 3 | 0 |
| TOTAL | 724 | 14 | 121 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year**: 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 176 | 82 | 258 | 0 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 121 | 10 | 131 | 4 | 4 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 720 | 1084 | 1804 | 0 | 4 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 561 | 761 | 28 | 2 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 2 | 129 | 0 | 2 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 21 | 171 | 0 | 56 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 125 | 209 | 8 | 1 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 320 | 21 | 341 | 0 | 16 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 25 | 92 | 0 | 1 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185 | 68 | 253 | 5 | 7 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 295 | 28 | 323 | 282 | 26 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 50 | 13 | 63 | 33 | 27 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 246 | 20 | 266 | 18 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 640 | 100 | 740 | 100 | 7 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 40 | 240 | 20 | 16 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 50 | 15 | 20 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 6 | 0 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 3616 | 2222 | 5838 | 519 | 189 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 18 | 4 | 0 | 0 | 0 | 22 |
| Caldwell Correctional Center | 11 | 4 | 0 | 0 | 34 | 49 |
| Franklin Detention Center | 12 | 9 | 1 | 157 | 0 | 179 |
| Lincoln Correctional Center | 11 | 2 | 0 | 0 | 1 | 14 |
| Madison LA Transition Center f | 12 | 10 | 0 | 0 | 17 | 39 |
| Madison Parish Correctional Ce | 5 | 1 | 0 | 3 | 1 | 10 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 5 | 7 | 0 | 7 | 6 | 25 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 17 | 1 | 0 | 37 | 0 | 55 |
| Richland Detention Center | 16 | 3 | 0 | 0 | 0 | 19 |
| Riverbend Detention Center Pha | 9 | 0 | 0 | 6 | 0 | 15 |
| Riverbend Detention Center Pha | 5 | 0 | 0 | 19 | 0 | 24 |
| Tensas Detention Center South | 12 | 5 | 0 | 8 | 0 | 25 |
| Union Parish Detention Center | 1 | 0 | 1 | 0 | 0 | 2 |
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| **TOTAL** | 136 | 46 | 2 | 237 | 59 | 480 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** October
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 17 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 185 |
| Lincoln Correctional Center | 0 | 0 | 0 | 69 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 272 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 0 | 0 | 0 | 543 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** November
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig inj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 9 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 3 | 2 | 2 | 0 |
| Caldwell Correctional Center | 0 | 45 | 0 | 0 | 0 | 26 | 0 | 8 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 26 | 9 | 13 | 4 | 0 |
| Franklin Detention Center | 0 | 35 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 31 | 26 | 0 | 5 | 0 |
| Lincoln Correctional Center | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 6 | 1 | 0 | 0 |
| Madison LA Transition Center f | 32 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 17 | 9 | 6 | 0 |
| Madison Parish Correctional Ce | 0 | 44 | 1 | 0 | 1 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 7 | 2 | 4 | 0 | 1 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 39 | 1 | 0 | 0 | 0 | 0 | 6 | 3 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 15 | 2 | 9 | 0 | 4 |
| Morehouse Detention Center | 0 | 9 | 0 | 0 | 9 | 0 | 0 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18 | 11 | 7 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 2 | 12 | 0 | 0 | 0 | 19 | 2 | 1 | 1 | 26 | 19 | 0 | 1 | 6 |
| Richland Detention Center | 0 | 27 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 27 | 21 | 4 | 2 | 0 |
| Riverbend Detention Center Pha | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 3 | 5 | 8 | 4 |
| Riverbend Detention Center Pha | 18 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 24 | 8 | 8 | 7 | 1 |
| Tensas Detention Center South | 0 | 63 | 0 | 1 | 1 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 25 | 5 | 0 | 0 | 11 | 6 | 1 | 4 | 0 |
| Union Parish Detention Center | 15 | 25 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 8 | 5 | 2 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| **TOTAL** | 79 | 342 | 5 | 3 | 11 | 57 | 3 | 29 | 117 | 0 | 1 | 1 | 94 | 8 | 1 | 1 | 271 | 144 | 70 | 41 | 16 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Caldwell Correctional Center | 9 | 0 | 0 | 31 | 52 | 0 | 0 | 50 | 1 | 0 | 0 | 18 |
| Franklin Detention Center | 150 | 0 | 36 | 0 | 223 | 0 | 34 | 22 | 1 | 0 | 0 | 17 |
| Lincoln Correctional Center | 20 | 0 | 15 | 0 | 28 | 28 | 0 | 0 | 1 | 0 | 0 | 7 |
| Madison LA Transition Center f | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 20 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 18 |
| Ouachita Correctional Center | 100 | 1 | 0 | 17 | 132 | 0 | 80 | 29 | 33 | 1 | 22 | 6 |
| Richland Detention Center | 50 | 0 | 34 | 31 | 0 | 0 | 13 | 5 | 11 | 0 | 0 | 20 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 20 |
| Riverbend Detention Center Pha | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 24 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------------- | -------- | -------- | -------- | -------- | 77 | 0 | -------- | -------- | -------- | -------- | 0 | 7 |
| Union Parish Detention Center | 25 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| -------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| -------------------------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- | -------- |
| **TOTAL** | 494 | 5 | 99 | 93 | 537 | 28 | 127 | 118 | 49 | 1 | 22 | 168 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 60 | 3 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 10 | 0 |
| Franklin Detention Center | 85 | 0 | 9 | 0 |
| Lincoln Correctional Center | 40 | 0 | 0 | 0 |
| Madison LA Transition Center f | 65 | 5 | 30 | 1 |
| Madison Parish Correctional Ce | 35 | 11 | 7 | 0 |
| Madison Parish Prison | 2 | 0 | 1 | 0 |
| Madison Parish Southern Correc | 120 | 2 | 14 | 0 |
| Morehouse Detention Center | 76 | 4 | 6 | 0 |
| Morehouse Parish Jail and Anne | 35 | 0 | 7 | 0 |
| Ouachita Correctional Center | 18 | 0 | 7 | 0 |
| Richland Detention Center | 12 | 0 | 5 | 0 |
| Riverbend Detention Center Pha | 19 | 0 | 1 | 0 |
| Riverbend Detention Center Pha | 35 | 0 | 0 | 0 |
| Tensas Detention Center South | 28 | 0 | 5 | 0 |
| Union Parish Detention Center | 30 | 2 | 5 | 0 |
| W. Carroll Parish Prison | 5 | 0 | 2 | 0 |
| TOTAL | 695 | 27 | 117 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 | 58 | 181 | 0 | 1 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | 17 | 154 | 12 | 12 | 1 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920 | 1076 | 1996 | 0 | 9 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 173 | 426 | 599 | 26 | 1 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 2 | 129 | 1 | 3 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 133 | 21 | 154 | 0 | 64 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 156 | 228 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 15 | 165 | 0 | 16 | 2 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 32 | 110 | 0 | 4 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 47 | 133 | 3 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1356 | 86 | 1442 | 334 | 57 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 95 | 13 | 108 | 31 | 39 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235 | 15 | 250 | 15 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 645 | 103 | 748 | 105 | 6 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 | 30 | 194 | 40 | 16 | 1 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 15 | 37 | 15 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 |

| TOTAL | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 4519 | 2113 | 6632 | 582 | 242 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | |
|---|---|---|---|---|---|
| | Offender Transport | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 19 | 2 | 0 | 0 | 0 | 21 |
| Caldwell Correctional Center | 10 | 7 | 0 | 3 | 32 | 52 |
| Franklin Detention Center | 5 | 10 | 1 | 88 | 0 | 104 |
| Lincoln Correctional Center | 2 | 1 | 0 | 0 | 0 | 3 |
| Madison LA Transition Center f | 7 | 7 | 0 | 0 | 8 | 22 |
| Madison Parish Correctional Ce | 5 | 5 | 0 | 1 | 5 | 16 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 5 | 19 | 0 | 8 | 15 | 47 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 24 | 0 | 0 | 46 | 0 | 70 |
| Richland Detention Center | 16 | 5 | 0 | 0 | 0 | 21 |
| Riverbend Detention Center Pha | 4 | 0 | 0 | 2 | 0 | 6 |
| Riverbend Detention Center Pha | 16 | 0 | 0 | 13 | 0 | 29 |
| Tensas Detention Center South | 5 | 7 | 0 | 5 | 0 | 17 |
| Union Parish Detention Center | 0 | 2 | 2 | 0 | 0 | 4 |
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| **TOTAL** | 120 | 65 | 3 | 166 | 60 | 414 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** November
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | |
|---|---|---|---|---|
| | COVID (DOC Only) | | | |
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 12 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 227 |
| Lincoln Correctional Center | 0 | 0 | 0 | 69 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 272 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 0 | 0 | 0 | 580 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Northeast
**Month:** December
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Bayou Correctional Center | 0 | 8 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 19 | 4 | 9 | 6 | 0 |
| Caldwell Correctional Center | 2 | 32 | 0 | 0 | 0 | 53 | 0 | 18 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 12 | 8 | 1 | 3 | 0 |
| Franklin Detention Center | 29 | 32 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 31 | 29 | 0 | 2 | 0 |
| Lincoln Correctional Center | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Madison LA Transition Center f | 0 | 32 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 17 | 9 | 6 | 0 |
| Madison Parish Correctional Ce | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 9 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 11 | 6 | 2 | 0 | 3 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 15 | 7 | 5 | 0 | 3 |
| Morehouse Detention Center | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 | 6 | 6 | 0 | 0 |
| Ouachita Correctional Center | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 7 | 7 | 0 | 0 | 0 | 31 | 1 | 0 | 0 | 38 | 23 | 0 | 2 | 13 |
| Richland Detention Center | 0 | 38 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 40 | 24 | 9 | 7 | 0 |
| Riverbend Detention Center Pha | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 22 | 5 | 7 | 8 | 2 |
| Riverbend Detention Center Pha | 20 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 3 | 0 | 0 | 0 | 15 | 3 | 6 | 6 | 0 |
| Tensas Detention Center South | 0 | 72 | 0 | 2 | 3 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 17 | 5 | 0 | 0 | 16 | 10 | 4 | 1 | 1 |
| Union Parish Detention Center | 0 | 24 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 22 | 4 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | -------- | -------- | -------- | | | -------- | | -------- | -------- | | -------- | -------- | -------- | | | -------- | -------- | | | |
| **TOTAL** | 51 | 325 | 5 | 2 | 3 | 106 | 3 | 65 | 106 | 1 | 1 | 1 | 93 | 7 | 0 | 0 | 304 | 178 | 63 | 41 | 22 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| Caldwell Correctional Center | 10 | 3 | 0 | 31 | 0 | 52 | 0 | 67 | 10 | 0 | 0 | 8 |
| Franklin Detention Center | 150 | 0 | 32 | 0 | 195 | 40 | 23 | 19 | 0 | 0 | 0 | 17 |
| Lincoln Correctional Center | 20 | 0 | 13 | 0 | 26 | 26 | 0 | 0 | 0 | 0 | 0 | 12 |
| Madison LA Transition Center f | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 30 | 0 | 124 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Morehouse Detention Center | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 12 |
| Ouachita Correctional Center | 100 | 0 | 0 | 20 | 135 | 75 | 126 | 40 | 27 | 1 | 25 | 4 |
| Richland Detention Center | 50 | 0 | 0 | 0 | 0 | 0 | 13 | 5 | 1 | 0 | 0 | 27 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 22 |
| Riverbend Detention Center Pha | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -------------------------<br>Union Parish Detention Center | --------<br>25 | --------<br>0 | --------<br>0 | --------<br>0 | 65<br>--------<br>0 | 50<br>--------<br>0 | --------<br>0 | --------<br>1 | --------<br>1 | --------<br>0 | 0<br>--------<br>0 | 14<br>--------<br>26 |
| -------------------------<br>W. Carroll Parish Prison | --------<br>0 | --------<br>0 | --------<br>0 | --------<br>0 | --------<br>0 | --------<br>0 | --------<br>0 | --------<br>0 | --------<br>0 | --------<br>0 | 0<br>--------<br>0 | --------<br>0 |
| -------------------------<br>**TOTAL** | 515 | 7 | 169 | 65 | 421 | 243 | 162 | 137 | 41 | 1 | 25 | 185 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year**: 2022

| SINGLE MONTH ACTIVITY REPORT | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Bayou Correctional Center | 43 | 0 | 8 | 0 |
| Caldwell Correctional Center | 30 | 0 | 5 | 0 |
| Franklin Detention Center | 23 | 2 | 9 | 0 |
| Lincoln Correctional Center | 35 | 0 | 0 | 0 |
| Madison LA Transition Center f | 65 | 5 | 30 | 1 |
| Madison Parish Correctional Ce | 48 | 0 | 15 | 0 |
| Madison Parish Prison | 1 | 0 | 2 | 0 |
| Madison Parish Southern Correc | 65 | 1 | 14 | 0 |
| Morehouse Detention Center | 68 | 11 | 6 | 0 |
| Morehouse Parish Jail and Anne | 45 | 0 | 7 | 0 |
| Ouachita Correctional Center | 9 | 0 | 7 | 0 |
| Richland Detention Center | 15 | 1 | 4 | 0 |
| Riverbend Detention Center Pha | 22 | 1 | 2 | 0 |
| Riverbend Detention Center Pha | 38 | 3 | 1 | 1 |
| Tensas Detention Center South | 26 | 2 | 4 | 0 |
| Union Parish Detention Center | 25 | 0 | 4 | 0 |
| W. Carroll Parish Prison | 6 | 0 | 2 | 0 |
| TOTAL | 564 | 26 | 120 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2022

## SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayou Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | 68 | 212 | 0 | 0 | 0 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 120 | 19 | 139 | 12 | 12 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 793 | 1076 | 1869 | 0 | 7 | 0 |
| Lincoln Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 | 498 | 659 | 45 | 5 | 0 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 2 | 129 | 1 | 3 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 351 | 21 | 372 | 0 | 53 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 214 | 262 | 5 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 120 | 15 | 135 | 0 | 116 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 25 | 95 | 0 | 7 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 63 | 157 | 3 | 4 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1038 | 86 | 1124 | 411 | 99 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 97 | 27 | 124 | 37 | 67 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 25 | 285 | 30 | 15 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 92 | 692 | 85 | 10 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 65 | 265 | 40 | 30 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 50 | 15 | 10 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 5 | 2 | 0 | 0 |

| TOTAL | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 4257 | 2317 | 6574 | 686 | 438 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year:** 2022

| SINGLE MONTH ACTIVITY REPORT | | | | | | |
|---|---|---|---|---|---|---|
| | Offender Transport | | | | | |
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Bayou Correctional Center | 16 | 1 | 0 | 0 | 0 | 17 |
| Caldwell Correctional Center | 5 | 7 | 0 | 0 | 34 | 46 |
| Franklin Detention Center | 1 | 12 | 2 | 80 | 0 | 95 |
| Lincoln Correctional Center | 3 | 0 | 0 | 0 | 0 | 3 |
| Madison LA Transition Center f | 7 | 7 | 0 | 0 | 8 | 22 |
| Madison Parish Correctional Ce | 4 | 7 | 0 | 2 | 5 | 18 |
| Madison Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 3 | 0 | 7 | 12 | 22 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 15 | 1 | 0 | 37 | 0 | 53 |
| Richland Detention Center | 13 | 3 | 0 | 0 | 0 | 16 |
| Riverbend Detention Center Pha | 6 | 0 | 0 | 5 | 0 | 11 |
| Riverbend Detention Center Pha | 8 | 0 | 0 | 13 | 0 | 21 |
| Tensas Detention Center South | 14 | 7 | 0 | 7 | 0 | 28 |
| Union Parish Detention Center | 2 | 1 | 0 | 0 | 0 | 3 |
| W. Carroll Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| **TOTAL** | 96 | 49 | 2 | 151 | 59 | 357 |

**BJG Single Month Activity Report Rollup**
**Region:** Northeast
**Month:** December
**Year**: 2022

## SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Bayou Correctional Center | 0 | 0 | 0 | 17 |
| Caldwell Correctional Center | 0 | 0 | 0 | 0 |
| Franklin Detention Center | 0 | 0 | 0 | 220 |
| Lincoln Correctional Center | 0 | 0 | 0 | 69 |
| Madison LA Transition Center f | 0 | 0 | 0 | 0 |
| Madison Parish Correctional Ce | 0 | 0 | 0 | 0 |
| Madison Parish Prison | 0 | 0 | 0 | 0 |
| Madison Parish Southern Correc | 0 | 0 | 0 | 0 |
| Morehouse Detention Center | 0 | 0 | 0 | 0 |
| Morehouse Parish Jail and Anne | 0 | 0 | 0 | 0 |
| Ouachita Correctional Center | 0 | 0 | 0 | 0 |
| Richland Detention Center | 0 | 0 | 0 | 272 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Riverbend Detention Center Pha | 0 | 0 | 0 | 0 |
| Tensas Detention Center South | 0 | 0 | 0 | 0 |
| Union Parish Detention Center | 0 | 0 | 0 | 0 |
| W. Carroll Parish Prison | 0 | 0 | 0 | 0 |
| **TOTAL** | 0 | 0 | 0 | 578 |